**25-4033**

# 𝔘𝔫𝔦𝔱𝔢𝔡 𝔖𝔱𝔞𝔱𝔢𝔰 ℭ𝔬𝔲𝔯𝔱 𝔬𝔣 𝔄𝔭𝔭𝔢𝔞𝔩𝔰 𝔣𝔬𝔯 𝔱𝔥𝔢 𝔉𝔬𝔲𝔯𝔱𝔥 ℭ𝔦𝔯𝔠𝔲𝔦𝔱



UNITED STATES OF AMERICA,

*Plaintiff-Appellee,*

-against-

CHRISTOPHER KENJI BENDANN,

*Defendant-Appellant.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF MARYLAND AT BALTIMORE

## JOINT APPENDIX
## VOLUME III OF VI (Pages JA1128-JA1690)

DAVID BORNSTEIN, ESQ.
OFFICE OF THE U.S. ATTORNEY
DISTRICT OF MARYLAND
36 S. Charles Street
Baltimore, Maryland 21201
(410) 209-4800
*david.bornstein@usdoj.gov*

*Counsel for Plaintiff-Appellee*

ALLEN H. ORENBERG, ESQ.
THE ORENBERG LAW FIRM, LLC
200-A Monroe Street, Suite 233
Rockville, Maryland 20850
(301) 807-3847
*aorenberg@orenberglaw.com*

*Counsel for Defendant-Appellant*


Dick Bailey Service INC
APPELLATE SERVICES
www.dickbailey.com

# TABLE OF CONTENTS

*Page(s)*

U.S. District Court Docket Sheet ...................................................JA1-JA24

Memorandum and Order, dated May 10, 2024...............................JA25-JA31

Superseding Indictment, dated May 29, 2024................................JA32-JA42

Motion to Suppress Evidence Obtained through Search
Warrants, dated February 12, 2024................................................JA43-JA48

Motion to Suppress Evidence Obtained from Cellphone,
dated February 12, 2024................................................................JA49-JA52

Redacted Government's Consolidated Response to
Defense Pre-Trial Motions...........................................................JA53-JA76

Motion for Psychiatric Examination for the Determination
of Mental Competency to Stand Trial, dated August 21,
2024.............................................................................................JA77-JA79

Verdict Form, dated August 28, 2024...........................................JA80-JA81

Sentencing Memorandum ............................................................JA82-JA90

    Exhibit 1a – Student Notes to Mr. Bendann ....................JA91-JA128

    Exhibit 1b – Student Notes to Mr. Bendann ..................JA129-JA155

    Exhibit 1c – Student Notes to Mr. Bendann ...................JA156-JA183

    Exhibit 1d – Student Notes to Mr. Bendann ..................JA184 JA215

    Exhibit 2 – Statement of Facts .......................................JA216-JA218

    Exhibit 3 – Letters .........................................................JA219-JA229

*Table of Contents(cont'd)*                                              *Page(s)*

Memorandum and Order, dated January 17, 2025 .................................JA230-JA232

Transcript of Proceedings, held on August 22, 2024 .............................JA233-JA394

Transcript of Proceedings, held on August 22, 2024 .............................JA395-JA705

Redacted Transcript of Proceedings, held on August 24, 2024 ...............................................................................JA706-JA886

Redacted Transcript of Proceedings, held on August 26, 2024 ...............................................................................JA887-JA1201

   *Stacey Halpert*
      Direct (by Ms. McGuinn) .............................................JA895-JA905
      Cross (by Mr. Nieto) ...................................................JA906-JA909

   *Christopher Feiss*
      Direct (by Ms. Hagan) .................................................JA910-JA916
      Cross (by Mr. Proctor) ................................................JA917-JA921

   *Jack Stuzin*
      Direct (by Ms. Hagan) .................................................JA922-JA930
      Cross (by Mr. Nieto) ...................................................JA931-JA936
      Redirect (by Ms. Hagan) .............................................JA937-JA938

   *Tyler Witherspoon*
      Direct (by Ms. Hagan) .................................................JA939-JA947
      Cross (by Mr. Proctor) ................................................JA948-JA952
      Redirect (by Ms. Hagan) .............................................JA953-JA954

   *DeAnna Komber-Hoyle*
      Direct (by Ms. McGuinn) .............................................JA955-JA966
      Cross (by Mr. Proctor) ................................................JA967-JA969

*Table of Contents(cont'd)*                                      *Page(s)*

*Shannon Markel*
    Direct (by Ms. Hagan).........................................................JA970-JA989
    Cross (by Mr. Nieto) ...........................................................JA990-JA999

*Eric J. Oberly*
    Direct (by Ms. McGuinn)..............................................JA1000-JA1060

*Agent Walker*
    Direct (by Ms. McGuinn)...............................................JA1063 JA1119
    Cross (by Mr. Nieto) ......................................................JA1120-JA1133
    Redirect (by Ms. McGuinn) ..........................................JA1134-JA1138

Transcript of Proceedings, held on August 27, 2024...........................JA1202-JA1504

*Wallace Halpert*
    Direct (by Ms. McGuinn)...............................................JA1207-JA1224
    Cross (by Mr. Proctor) ...................................................JA1225-JA1230
    Redirect (by Ms. McGuinn) ..........................................JA1231-JA1232

*William Godine*
    Direct (by Ms. Hagan)....................................................JA1233-JA1245
    Cross (by Mr. Proctor) .............................................................. JA1246
    Redirect (by Ms. Hagan) ...............................................JA1247-JA1248

*James Schloeder*
    Direct (by Ms. McGuinn)...............................................JA1249-JA1265
    Cross (by Mr. Nieto) ......................................................JA1266-JA1283
    Redirect (by Ms. McGuinn) ..........................................JA1284-JA1288

*Charlotte Hoffberger*
    Direct (by Ms. Hagan)....................................................JA1289-JA1302
    Cross (by Mr. Nieto) ......................................................JA1303-JA1304

iii

*Table of Contents(cont'd)* *Page(s)*

*Riley Seelert*
    Direct (by Ms. McGuinn)............................................JA1305-JA1323
    Cross (by Mr. Nieto) ..................................................JA1324-JA1339

*Agent Walker*
    Direct (by Ms. Hagan).................................................JA1340-JA1408
    Cross (by Mr. Nieto) ..................................................JA1433-JA1434
    Redirect (by Ms. Hagan)............................................JA1435-JA1437

Transcript of Proceedings, held on May 9, 2024 ................................JA1505-JA1610

*Shannon Markel*
    Direct (by Ms. Hagan).................................................JA1511-JA1540
    Cross (by Mr. Nieto) ..................................................JA1541-JA1555
    Redirect (by Ms. Hagan)............................................JA1556-JA1558

*Jon Shumway*
    Direct (by Ms. Hagan).................................................JA1559-JA1569
    Cross (by Mr. Nieto) ..................................................JA1570-JA1574

*Patrick Win*
    Direct (by Ms. Hagan).................................................JA1575-JA1578

Transcript of Proceedings, held on January 21, 2025 ..........................JA1611-JA1681

Judgment, dated January 21, 2025 .......................................JA1682-JA1689

Notice of Appeal ............................................................................. JA1690

**_Sealed Volume_**

Motion to Suppress Evidence Obtained through Search
Warrants ...................................................................................JA1691-JA1718

iv

*Table of Contents(cont'd)*                                                    *Page(s)*

Motion to Suppress Evidence Obtained from Cellphone .....................JA1719-JA1724

Government's Consolidated Response to Defense Pre-Trial
Motions .........................................................................................JA1725-JA1750

Transcript of Proceedings, held on August 21, 2024...........................JA1751-JA1796

Redacted Transcript of Proceedings, held on August 23,
2024...............................................................................................JA1797-JA2132

   *Ms. XXX*
      Direct (by Ms. McGuinn)..........................................JA1836-JA1869
      Cross (by Mr. Nieto) ................................................JA1870-JA1879
      Direct (by Ms. Hagan)..............................................JA1880-JA1892
      Direct (by Ms. McGuinn)..........................................JA1893-JA1978
      Cross (by Mr. Nieto) ................................................JA1979-JA2019
      Redirect (by Ms. McGuinn) ......................................JA2020-JA2022

   *Angela Johnson*
      Direct (by Ms. Hagan)..............................................JA2023-JA2027
      Cross (by Mr. Proctor) .............................................JA2028-JA2033
      Redirect (by Ms. Hagan) ..........................................JA2034-JA2035

   *Henry Smith*
      Direct (by Ms. McGuinn)..........................................JA2036-JA2048
      Cross (by Mr. Nieto) ................................................JA2049-JA2056
      Redirect (by Ms. McGuinn) ......................................JA2057-JA2065

Transcript of Proceedings, held on August 23, 2024...........................JA2133-JA2431

   *Ms. XXX*
      Direct (by Ms. McGuinn)..........................................JA2172-JA2205
      Cross (by Mr. Nieto) ................................................JA2206-JA2215
      Direct (by Ms. Hagan)..............................................JA2216-JA2228

*Table of Contents(cont'd)*                                                    *Page(s)*

Direct (by Ms. McGuinn)................................................JA2229-JA2314
Cross (by Mr. Nieto) ....................................................JA2315-JA2355
Redirect (by Ms. McGuinn) ...........................................JA2356-JA2358

*Angela Johnson*
Direct (by Ms. Hagan)..................................................JA2359-JA2363
Cross (by Mr. Proctor) .................................................JA2364-JA2369
Redirect (by Ms. Hagan) ..............................................JA2370-JA2371

*Henry Smith*
Direct (by Ms. McGuinn)..............................................JA2372-JA2384
Cross (by Mr. Nieto) ....................................................JA2385-JA2392
Redirect (by Ms. McGuinn) ...........................................JA2393-JA2401

Transcript of Proceedings, held on August 24, 2024............JA2432-JA2585

Transcript of Proceedings, held on August 26, 2024............JA2586-JA2865

*Stacey Halpert*
Direct (by Ms. McGuinn)..............................................JA2594-JA2604
Cross (by Mr. Nieto) ....................................................JA2605-JA2608

*Christopher Feiss*
Direct (by Ms. Hagan)..................................................JA2609-JA2615
Cross (by Mr. Proctor) .................................................JA2616-JA2620

*Jack Stuzin*
Direct (by Ms. Hagan)..................................................JA2621-JA2629
Cross (by Mr. Nieto) ....................................................JA2630-JA2635
Redirect (by Ms. Hagan) ..............................................JA2636-JA2637

*Tyler Witherspoon*
Direct (by Ms. Hagan)..................................................JA2638-JA2646
Cross (by Mr. Proctor) .................................................JA2647-JA2651

*Table of Contents(cont'd)*                                                    *Page(s)*

Redirect (by Ms. Hagan) ..............................................................JA2652-JA2653

*DeAnna Komber-Hoyle*
Direct (by Ms. McGuinn)..............................................................JA2654-JA2665
Cross (by Mr. Proctor) ..................................................................JA2666-JA2668

*Shannon Markel*
Direct (by Ms. Hagan)....................................................................JA2669-JA2688
Cross (by Mr. Nieto) .....................................................................JA2689-JA2698

*Eric J. Oberly*
Direct (by Ms. McGuinn)..............................................................JA2699-JA2759

*Agent Walker*
Direct (by Ms. McGuinn)..............................................................JA2762-JA2818
Cross (by Mr. Nieto) .....................................................................JA2819-JA2832
Redirect (by Ms. McGuinn) .........................................................JA2833-JA2837

Transcript of Proceedings, held on August 27, 2024............................JA2866-JA3133

*Wallace Halpert*
Direct (by Ms. McGuinn)..............................................................JA2871-JA2888
Cross (by Mr. Proctor) ..................................................................JA2889-JA2894
Redirect (by Ms. McGuinn) .........................................................JA2895-JA2896

*William Godine*
Direct (by Ms. Hagan)....................................................................JA2897-JA2909
Cross (by Mr. Proctor) ........................................................................ JA2910
Redirect (by Ms. Hagan) ..............................................................JA2911-JA2912

*James Schloeder*
Direct (by Ms. McGuinn)..............................................................JA2913-JA2929
Cross (by Mr. Nieto) .....................................................................JA2930-JA2947
Redirect (by Ms. McGuinn) .........................................................JA2948-JA2952

*Table of Contents(cont'd)*                                                        *Page(s)*

   *Charlotte Hoffberger*
      Direct (by Ms. Hagan).................................................JA2953-JA2966
      Cross (by Mr. Nieto) ...............................................JA2967-JA2968

   *Riley Seelert*
      Direct (by Ms. McGuinn)..........................................JA2969-JA2987
      Cross (by Mr. Nieto) ...............................................JA2988-JA3003

   *Agent Walker*
      Direct (by Ms. Hagan).................................................JA3004-JA3072
      Cross (by Mr. Nieto) ...............................................JA3097-JA3098
      Redirect (by Ms. Hagan) ..........................................JA3099-JA3101

Pretrial Conference, held on August 9, 2024 ......................JA3134-JA3224

Transcript of Proceedings, held on January 21, 2025 ...........JA3225-JA3295

Presentence Investigation Report....................................JA3296-JA3324

Motion to Strike Impermissible Victim Impact Statements,
dated January 8, 2025.............................................JA3325-JA3330

Statement of Reasons .........................................................JA3331-JA3334

1   **BY MR. NIETO:**

2   **Q.**   The part that says sort of in the middle of the page,

3   "visited, 10 best spy cameras."  Do you see that, ma'am?

4   **A.**   Yes.

5   **Q.**   All right.  We can see that search was conducted on --

6   well, when was that search conducted?

7   **A.**   January 24th of 2022.  Sorry, of 2020.

8   **Q.**   2020.  Okay.  And yet the Google search that was conducted

9   was the 10 best spy cameras you can buy in 2023, correct?

10  **A.**   Yes.

11  **Q.**   All right.  And then if we look at the site that was

12  visited after that, again, that was a search on January 24th,

13  2020; is that correct, ma'am?

14  **A.**   Correct, yes.

15  **Q.**   Okay.  Again, those are the seven best nanny cams of what

16  year?

17  **A.**   2023.

18  **Q.**   2023.  That's 2:43 a.m. UTC time, correct?

19  **A.**   Yes.

20  **Q.**   But UTC we're not moving forward four years, are we?

21  That's just a four-hour or five-hour adjustment?

22  **A.**   Correct.  Four or five hours.

23  **Q.**   Four or five hours.  Okay.

24          Now, during Mr. Oberly's testimony -- strike that.

25          Mr. Proctor and I had done an evidence review at the FBI

1  headquarters in anticipation of trial.  Do you remember that,
2  ma'am?
3  A.   At Baltimore's office, not headquarters.
4  Q.   My apologies.  At the Baltimore office, yes, ma'am.
5  A.   Yes.
6  Q.   All right.  And after visiting there, we had identified a
7  variety of still shots that we wanted to be reproduced.  Do you
8  remember that?
9  A.   I do.
10  Q.   All right.  And one of those reproduced photos, the
11  Government actually included as one of their exhibits.  Do you
12  remember that, ma'am?
13  A.   Yes.
14  Q.   All right.  Court's indulgence.
15       All right.  This is Government's Exhibit 117.  Do you
16  recognize this?
17  A.   Yes.
18  Q.   Now, this is a still shot taken from a video of this
19  particular bedroom.  Do you remember that, ma'am?
20  A.   That's my understanding, yes.
21  Q.   I mean, you reviewed all of these materials, did you not?
22  A.   Yes.
23  Q.   Okay.  And so this is just one camera angle of the same
24  room.  Is that your recollection?
25  A.   Yes.

```
 1   Q.   All right.  And if I were to show you what's been now
 2   marked as Defense Exhibit 5.
 3        Court's indulgence.
 4        Do you recognize that photo, ma'am?
 5   A.   I do.
 6   Q.   That's from the same room, is it not?
 7   A.   Yes.
 8   Q.   And that's from the same day, is it not?
 9   A.   I can't be certain.
10   Q.   Okay.  Well, let's take a look here, right.  So in this
11   particular photo, that's purportedly dated to be December 30th,
12   2018, at about 5:11 in the afternoon, right, here we have this
13   bed on the right, and we have Mr. Bendann on the left.
14        Do you see that, ma'am?
15   A.   I do, yes.
16   Q.   And we can see on the headboard, we see that pillow on
17   top.  Do you see that in the plaid style?
18   A.   I do.  Yep.
19   Q.   And then we have another plaid pillow with two other
20   pillows on the bed with comforters messed at the foot.
21        Do you see that, ma'am?
22   A.   Yes, sir.
23   Q.   All right.  Now, I'd like to show you what's been marked
24   as --
25             THE COURT:  I think that that might have been
```

1  Defendant's 6, not 5.
2            MS. MCGUINN:  Forgive me, Your Honor.  Defendant's 6.
3  **BY MS. MCGUINN:**
4  **Q.**   I'd like to show you what's been marked as Defense Exhibit
5  7.  All right.
6        So again, ma'am, this is another screenshot from that same
7  video of Mr. Bendann seated at the foot of the bed, right?
8  **A.**   Yes.
9  **Q.**   All right.  And now in this photo, right, again we can see
10 that same pillow on top of the headboard.
11       Do you see that, ma'am?
12 **A.**   I do.
13 **Q.**   And you see those three pillows at the head of the bed as
14 well, correct?
15 **A.**   Yes, sir.
16 **Q.**   And you can see the comforter at the base of the bed sort
17 of falling off the bed, right?
18 **A.**   Yes.
19 **Q.**   Then to the left right above a date that purportedly says
20 "March 27 of 2017," you can see what is another pillow and a
21 comfortable on top.
22       Do you see that, ma'am?
23 **A.**   Yes.
24 **Q.**   And if I were to bring back Defense Exhibit 6, lo and
25 behold, do you see the same thing there?

1  A.   Yes.

2  Q.   Right.  So these two exhibits are of the same day, right,

3  in the same room?  Does that make sense to you, ma'am?

4  A.   Yes.

5  Q.   However, however, we can see that the dates on them do not

6  match up?

7  A.   Correct.  Agent Oberly discussed that, that we wouldn't

8  use that reliability of just those dates.

9  Q.   Absolutely.  Now, these particular videos that were

10  recorded, right, there's two cameras that are recording.

11       And, ma'am, do you use an iPhone?

12  A.   I do.

13  Q.   All right.  And so you're familiar then on recording with

14  an iPhone?

15  A.   Not really.

16  Q.   All right.  Let me show you these, ma'am.

17       Is it, as far as you can understand based on your training

18  and experience, when one records a video on their iPhone does

19  it have a time and date listed in the corner?

20  A.   I don't believe so.

21  Q.   That would be inconsistent with an iPhone video camera,

22  wouldn't it?

23  A.   Correct.

24  Q.   But these are hidden cameras?

25  A.   I can't say for certain.

```
 1   Q.    You can't say.  Do you remember this video?
 2   A.    Yes.
 3   Q.    Okay.  And so do you remember then what the recording
 4   device was that was put at the foot of the bed?
 5   A.    No.
 6   Q.    Are you certain, ma'am?  I mean, you know it's not a
 7   phone, right?
 8   A.    I don't believe so, no.
 9   Q.    Right.  Do you remember looking at that video and seeing a
10   camera or tripod set up?
11   A.    At the foot of the bed, no.
12   Q.    Right.  It was a secretive camera to record what was going
13   on in that room; isn't that true?
14   A.    Correct.
15   Q.    Right.  So if we were to go back then to your Google
16   search -- I think that was Exhibit 166, perhaps.  166, right.
17   Here we have Mr. Bendann Googling spy cameras and nanny cams,
18   right?
19   A.    Yes.
20   Q.    What year were those searches made?
21   A.    2020.
22   Q.    2020, right.  How old was           on January 24th,
23   2020?
24   A.    Eighteen.
25   Q.    And so, again, those Google searches are not on
```

1  December 20th, 2018 or March 27th, 2017, were they?

2  **A.**   No.

3          **MR. NIETO:**  Thank you.  Nothing further, Your Honor.

4          **THE COURT:**  Redirect?

5                    **REDIRECT EXAMINATION**

6  BY MS. MCGUINN:

7  **Q.**   Agent Walker, those dates that were just shown to you from

8  the defense exhibits dated in 2017 or 2018, if that was

9  reliable EXIF data showing that            would have been

10 16 and 17 years old would we have charged those?

11 **A.**   We would have charged those if we relied on those dates

12 alone.

13 **Q.**   And why didn't we rely on those dates?

14 **A.**   Because we can't tell if they're accurate or not.

15         **MS. MCGUINN:**  Thank you.  I have nothing further, Your

16 Honor.

17         **THE COURT:**  May the witness be excused from the stand

18 to rejoin you at the Government table?

19         **MS. MCGUINN:**  Yes.  I'm sorry.  Yes, Your Honor.

20         **THE COURT:**  And may she be excused as a witness as far

21 as the defense is concerned?

22         **MR. NIETO:**  Yes, Your Honor.

23         **MS. MCGUINN:**  She'll be recalled for the second

24 portion of this case.

25         **THE COURT:**  Oh, I forgot.  That's right.  We do have

1   that procedure in place.  All right, ma'am, you may step down.

2          **MS. MCGUINN:**  Thank you.

3          **THE COURT:**  Ladies and gentlemen, if you would grab

4   your transcript books and hand them to the clerks who will be

5   collecting them.

6          Ladies and gentlemen, it is time for us to recess for the

7   day.  During this recess and overnight, please follow these

8   instructions:  Do not discuss this case with anyone.  Do not

9   discuss with your fellow jurors.  Do not discuss with any of

10  your friends or family.  Do not allow yourselves to be exposed

11  to any news articles or reports that touch about the case or

12  the issues that it presents or the participants in the trial;

13  that includes social media.  Avoid all contact of any kind with

14  any of the participants in the trial.  Do not make any

15  independent investigation of the law or the facts relevant to

16  the case.  Do not conduct internet searches with respect to the

17  issues presented or the persons participating in the trial.  Do

18  not consult external sources such as encyclopedias or

19  dictionaries in reference to the issues and terms that have

20  been presented to you here.

21         You are excused to return tomorrow 9:30.  Again, I

22  appreciate your efforts to be here by that time.  Shoot for

23  9:15.

24         Take the jury out.

25         (Jury exits at 5:49 p.m.)

1    THE COURT:  Be seated, please.  How much more you got,

2  Ms. McGuinn?

3    MS. MCGUINN:  Your Honor, the Government has about

4  five civilian witnesses tomorrow, all of whom will be

5  relatively short, the way Mr. Stuzin and Mr. Witherspoon were,

6  I would imagine.  Then recalling Agent Walker for the

7  cyberstalking portion of the investigation.

8    THE COURT:  And then is she the final witness?

9    MS. MCGUINN:  She will be the final witness.

10    THE COURT:  Okay.  Does the Government anticipate

11  resting tomorrow?

12    MS. MCGUINN:  Yes, Your Honor.

13    THE COURT:  Okay.  Hard to predict but at what point

14  in the day, sounds like in the afternoon?

15    MS. MCGUINN:  I think, yes, in the early part of the

16  afternoon I would think.

17    THE COURT:  Okay.  You're not required to tell me

18  anything, Mr. Nieto, but if you wish to you can tell me about

19  your case and its anticipated length.

20    MR. NIETO:  Your Honor, we don't anticipate calling

21  more than one defense witness, if any.

22    THE COURT:  Okay.

23    MR. NIETO:  The length of that case I would hazard to

24  guess to suggest between an hour to an hour and a half perhaps.

25    THE COURT:  Right.  Okay.  We still need to conduct an

1   instructions conference in this case.  I expect that we'll do

2   that at the close of the court day tomorrow.  So we'll sort of

3   see where we end up, but I would expect to end, even if the

4   testimony is running long, we'll probably still stop at say

5   4:30 or so, so that we have enough time for our instructions

6   conference without going late into the night.

7        And that puts us in a position where we may be arguing

8   this case and instructing on Wednesday.  That's how it's

9   starting to look to me.

10       Ms. McGuinn.

11           MS. MCGUINN:  Tomorrow's Tuesday.

12           THE COURT:  It's still only Monday, Ms. Hagan.

13       (Laughter.)

14           MS. MCGUINN:  Correct.  It's been a day, Your Honor.

15   Yes, based on that, that tomorrow is in fact Tuesday, yes, I

16   would agree with you Wednesday.

17           THE COURT:  All right.  What does defense counsel

18   think?  Does that sound like a reasonable estimate of where we

19   are and how this schedule is probably going to proceed?

20           MR. NIETO:  It does, Your Honor.

21           THE COURT:  Okay.  Well, let's all operate on that

22   premise.  We'll see how things develop.  But please do plan to

23   be ready for the jury instructions conference at or near the

24   end of the court day tomorrow.

25       Anything else we can productively address before we

1    adjourn for the evening, Ms. McGuinn?

2            **MS. MCGUINN:**  Not from the Government, Your Honor.

3            **THE COURT:**  Mr. Nieto?

4            **MR. NIETO:**  No, Your Honor.  Thank you.

5            **THE COURT:**  The Defendant is remanded to the custody

6    of the marshal.  Counsel are excused.  Court's adjourned until

7    tomorrow at 9:30.

8            **THE CLERK:**  All rise.  This honorable court now stands

9    adjourned.

10       (Court adjourned at 5:53 p.m.)

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**JA1138**

```
 1              CERTIFICATE OF OFFICIAL REPORTER

 2

 3

 4      I, Ronda J. Thomas, Registered Merit Reporter, Certified

 5  Realtime Reporter, in and for the United States District Court

 6  for the District of Maryland, do hereby certify, pursuant to 28

 7  U.S.C. § 753, that the foregoing is a true and correct

 8  transcript of the stenographically-reported proceedings held in

 9  the above-entitled matter and the transcript page format is in

10  conformance with the regulations of the Judicial Conference of

11  the United States.

12
                        Dated this 17th day of February 2025.
13

14

15      _____
                Ronda J. Thomas
16              Ronda J. Thomas, RMR, CRR
                Federal Official Reporter
17

18

19

20

21

22

23

24

25
```

**JA1139**

**MR. NIETO:**
**[53]**   4/3 4/18
4/22 6/3 7/16
20/19 23/1
23/8 38/3
50/19 51/5
51/23 53/4
110/1 111/19
111/25 113/23
175/24 177/6
187/22 187/24
188/25 211/19
212/14 212/16
212/19 212/22
213/1 214/17
214/19 214/23
215/1 215/7
215/11 215/20
215/22 216/10
216/18 217/14
217/18 220/25
226/21 230/2
234/7 237/5
237/9 241/24
248/3 248/22
250/20 250/23
251/20 252/4

**MR. PROCTOR:**
**[19]**   32/10
34/21 35/6
35/12 62/9
64/21 66/14
67/9 67/12
68/15 81/8
82/13 82/19
87/5 119/14
174/9 174/13
174/18 213/23

**MS. HAGAN:**
**[30]**   23/11
31/8 35/8
35/10 35/15
36/4 37/25
41/7 41/20
45/20 53/1
53/3 53/7
53/21 62/6
63/15 63/23
68/11 68/13
83/12 83/21
83/23 84/4
86/21 87/2
87/8 88/1
104/18 111/21

111/23
**MS. MCGUINN:**
**[115]**   3/21
3/25 4/24 5/13
5/17 5/23 6/8
6/13 6/18 6/21
7/2 7/7 7/9
7/11 8/17 9/5
11/5 11/7
20/13 20/16
23/4 23/6
41/15 68/18
81/5 82/15
82/17 83/18
112/7 112/11
113/10 113/14
113/22 114/3
114/7 114/10
114/20 119/11
120/20 161/3
161/6 174/4
174/7 174/15
174/21 175/12
175/14 175/22
176/1 176/7
177/10 188/20
188/23 189/3
189/6 189/14
189/18 189/20
189/22 194/2
194/7 194/12
194/14 194/16
194/20 194/22
194/24 199/10
201/3 201/7
201/9 201/12
205/19 205/22
205/24 206/2
208/15 210/4
210/25 211/13
211/15 213/18
214/8 214/14
217/1 217/9
218/1 218/18
218/20 220/11
220/18 221/5
221/13 224/11
224/16 225/16
226/5 229/24
233/20 233/24
234/1 234/8
234/11 245/2
248/15 248/19
248/23 249/2
250/3 250/9
250/12 250/15

251/11 251/14
252/2
**PROSPECTIVE**
**JUROR: [1]**
31/11
**THE CLERK:**
**[28]**   7/21
8/22 9/3 23/17
23/19 35/22
36/2 53/13
53/15 53/19
69/1 83/9
83/14 84/9
84/14 113/3
113/6 113/25
114/14 175/9
175/18 176/3
176/9 176/11
176/17 210/20
218/11 252/8
**THE COURT:**
**[247]**   3/2
3/23 4/2 4/5
4/20 4/23 5/11
5/15 5/21 6/2
6/5 6/9 6/14
6/19 7/1 7/4
7/8 7/10 7/12
7/17 7/23 8/1
8/19 9/4 10/25
11/6 20/15
20/18 23/3
23/5 23/7 23/9
23/13 23/25
24/15 24/17
31/10 32/12
34/20 35/5
35/7 35/9
35/11 35/13
35/16 36/3
38/2 38/4
41/10 41/13
41/17 41/19
41/21 45/22
50/22 51/4
51/24 53/2
53/5 53/9
53/20 62/8
62/10 63/16
63/22 64/5
64/23 64/25
65/17 65/20
66/13 67/10
67/13 68/12
68/14 68/16
68/20 69/7

69/10 80/17
81/4 81/7
82/14 82/16
82/18 82/20
83/11 83/13
83/17 83/19
83/22 83/25
84/6 84/15
87/1 87/3 87/6
87/11 104/20
110/2 111/20
111/22 111/24
112/1 112/3
112/6 112/10
112/12 112/14
113/5 113/9
113/11 113/21
113/24 114/2
114/4 114/9
114/11 114/19
119/15 161/5
174/6 174/10
174/12 174/14
174/16 174/19
174/22 175/11
175/13 175/17
175/21 175/23
175/25 176/2
176/5 176/18
176/21 177/7
177/9 187/23
187/25 188/22
188/24 189/1
189/5 189/9
189/17 189/19
189/21 189/25
193/25 194/3
194/10 194/13
194/19 194/21
194/23 195/1
195/13 199/8
201/6 201/8
205/18 205/20
205/23 206/1
206/5 208/14
209/25 210/2
210/7 210/22
211/12 211/14
211/16 211/22
211/25 212/15
212/18 212/20
212/24 213/6
213/19 213/24
214/9 214/18
214/21 214/25
215/4 215/10

215/17 215/21
215/24 216/1
216/4 216/7
216/17 216/24
217/8 217/11
217/17 217/22
218/2 218/10
218/13 220/13
220/16 221/1
221/3 221/7
224/15 225/15
226/4 226/20
226/22 230/1
233/23 233/25
234/6 234/10
234/13 236/25
237/3 237/6
237/12 240/1
241/23 241/25
244/25 248/4
248/17 248/20
248/25 249/3
250/1 250/8
250/10 250/13
250/17 250/22
250/25 251/12
251/17 251/21
252/3 252/5

**THE WITNESS:**
**[18]**   9/1 11/3
23/23 24/16
36/1 51/3
53/17 69/5
69/9 80/21
84/12 112/2
114/17 176/15
208/16 210/1
226/6 237/4

**$**
**$1,400 [3]**
33/13 33/13
34/1
**$330 [2]**   33/8
33/9
**$8,287 [1]**
34/13

**'**
**'13, [1]**   26/6
**'14 [1]**   26/6
**'19 [1]**   225/16
**'90s [1]**
118/15
**'91 [1]**   118/11
**'s [8]**   34/1

**'**
**'s... [7]**
34/13 45/8
206/20 207/25
216/19 219/17
224/8

**0**
**01:07:55 [1]**
200/2

**1**
**1's [1]** 168/4
**1-terabyte [1]**
148/25
**1/17/2019 [1]**
181/21
**1/2 [1]** 203/16
**1/9/20 [2]**
33/8 33/9
**10 [14]** 39/2
39/24 39/24
69/23 71/13
113/1 115/21
151/7 152/23
164/2 203/25
220/25 242/3
242/9
**100 [2]** 77/18
185/20
**105 [1]** 125/1
**105474467.extra**
**cted.zip [1]**
137/13
**106 [1]** 239/23
**107 [2]** 136/19
191/11
**108 [3]** 140/4
140/4 198/3
**109 [2]** 141/21
203/10
**10:00 p.m [1]**
59/22
**10:04 [1]** 7/22
**10:54 a.m [1]**
142/22
**10:54:27 a.m**
**[1]** 219/1
**10th [5]** 15/13
33/8 225/13
225/20 225/21
**11 [22]** 125/9
143/23 155/7
155/10 155/13
155/17 155/19
156/9 156/10

158/18 159/12
161/24 162/11
162/19 167/3
172/18 182/15
182/23 192/9
208/4 221/19
221/23
**11.2.5 [2]**
162/2 163/1
**11.4 [2]**
139/15 140/1
**11/25 [1]**
182/10
**11/26 [1]**
181/7
**110 [4]** 142/16
142/16 207/6
218/20
**111 [1]** 144/1
**112 [1]** 145/25
**113 [1]** 146/15
**114 [1]** 152/9
**115 [4]** 88/14
88/18 163/19
180/13
**116 [1]** 154/12
**117 [2]** 150/14
243/15
**118 [2]** 155/22
223/21
**119 [2]** 161/11
225/2
**11:00 a.m [1]**
219/3
**11:37 [1]**
83/10
**11:38 [1]**
83/16
**11:50 [2]** 83/8
83/13
**11:55 [1]**
83/16
**11:56 [1]**
83/24
**11th [7]** 15/13
162/17 162/18
163/7 225/5
225/13 225/14
**12 [3]** 63/4
218/3 222/12
**12.1.2 [1]**
142/25
**12/8/15 [1]**
166/3
**120 [1]** 164/7
**121 [2]** 167/8

230/11
**122 [1]** 165/13
**123 [4]** 168/14
169/7 186/13
229/18
**125 [1]** 180/3
**126 [1]** 189/15
**127 [1]** 188/21
**128 [1]** 190/5
**129 [1]** 190/14
**12:04:30 [1]**
139/21
**12:14:36 a.m**
**[1]** 139/8
**12:17:51 a.m**
**[1]** 138/10
**12:30 p.m [2]**
166/4 166/19
**12:36 [2]**
113/4 113/8
**12:48 a.m [1]**
141/13
**12th [3]** 15/2
15/11 164/3
**13.5.1 [1]**
155/15
**130 [1]** 190/23
**131 [1]** 191/4
**132A [6]**
136/22 192/7
192/15 194/8
233/21 234/1
**132B [4]** 192/7
194/18 233/21
234/1
**132C [2]** 192/7
195/9
**133A [2]**
192/18 194/9
**133B [1]**
194/17
**134 [1]** 193/22
**135 [1]** 195/19
**136 [1]** 196/1
**137 [1]** 196/6
**138 [1]** 196/15
**139A [4]** 140/5
200/23 233/22
234/1
**139B [3]**
200/23 233/22
234/1
**14 [1]** 177/16
**140A [3]**
200/24 201/4
201/9

**140B [3]**
200/25 201/4
201/12
**141 [1]** 201/18
**142 [1]** 202/1
**143 [1]** 202/7
**144 [1]** 202/18
**145 [3]** 141/22
203/24 234/1
**146 [2]** 204/4
205/25
**147 [2]** 205/15
205/17
**148 [1]** 206/10
**149 [1]** 206/25
**15 [11]** 30/4
31/7 113/1
133/17 133/19
135/17 166/3
175/7 175/17
216/12 233/4
**150 [4]** 142/17
208/3 210/5
234/1
**1501 [1]** 10/2
**151 [2]** 208/7
210/4
**152 [1]** 209/23
**153 [1]** 219/13
**154 [1]** 219/18
**155 [1]** 222/4
**156 [1]** 223/2
**157A [2]**
161/15 226/18
**158A [1]**
224/13
**159 [1]** 227/6
**15th [3]**
167/17 230/12
230/20
**16 [9]** 5/2
183/14 186/25
192/9 195/11
195/11 230/14
230/21 248/10
**16.2 [1]**
144/12
**160 [3]** 227/25
228/1 228/13
**161 [3]** 229/13
229/14 229/25
**162 [6]** 41/8
41/20 41/24
43/5 167/12
230/5
**164 [1]** 231/6

**165 [1]** 231/16
**166 [4]** 232/10
240/1 247/16
247/16
**167 [1]** 225/23
**16th [3]** 183/7
186/22 230/20
**17 [9]** 138/8
169/20 191/24
198/19 204/13
207/14 230/20
230/21 248/10
**175 [2]** 44/8
44/9
**17th [3]**
232/24 233/2
253/12
**18 [10]** 28/12
28/13 115/8
167/6 167/18
217/16 217/19
238/1 239/2
240/21
**1803 [1]** 164/3
**18th [4]** 34/1
34/13 169/17
220/9
**19 [1]** 31/1
**19A [2]** 29/23
30/18
**19B [2]** 30/20
30/21
**19C [2]** 30/13
30/14
**19D [1]** 31/5
**19th [1]**
110/22
**1:00 [1]**
112/25
**1:00 in [1]**
200/3
**1:07:55 seconds**
**[1]** 141/1
**1:30:43 seconds**
**[1]** 142/7
**1:45 [1]** 113/5
**1:45 or [1]**
113/1
**1:50:43 a.m [1]**
163/10
**1:54 [1]** 113/8
**1:55 [1]** 114/1
**1AK6146 [2]**
88/16 102/10
**1B [1]** 125/7
**1B1 [9]** 125/3

**JA1141**

**1**

**1B1... [8]**
125/4 125/9
125/11 125/20
143/22 182/19
221/18 222/2
**1B2 [6]** 125/3
125/11 145/21
146/2 182/7
222/17
**1B3 [4]** 125/25
146/11 181/22
197/5
**1B4 [12]** 147/7
151/14 151/15
152/15 153/9
156/12 156/12
168/7 168/9
168/22 223/7
227/4
**1B8 [5]** 125/20
147/9 163/16
168/7 229/5
**1st [2]** 146/8
151/7

**2**

**2/9 [1]** 207/12
**20 [4]** 29/9
33/8 33/9 49/4
**200 [1]** 121/10
**2000 [1]** 151/7
**2001 [1]** 32/7
**2005 [1]** 178/3
**2009 [1]** 88/15
**2010 [5]** 27/11
27/16 27/18
27/19 178/3
**2012 [1]** 26/5
**2012, '13, '14
[1]** 26/6
**2014 [2]** 38/17
182/10
**2015 [7]** 10/8
11/2 11/4
70/10 81/17
85/16 99/13
**2016 [10]** 34/9
99/13 99/18
181/7 230/16
232/19 232/21
232/24 233/3
241/1
**2017 [18]** 10/8
11/1 11/4 26/9

34/9 99/18
99/23 150/23
167/17 169/17
186/22 229/22
230/12 230/16
234/22 245/20
248/1 248/8
**2018 [44]**
14/13 14/21
15/16 15/22
16/11 16/16
17/1 17/19
18/3 21/7 22/7
22/21 24/13
25/9 28/7
34/11 38/17
99/23 100/1
140/24 161/24
162/11 162/17
162/19 163/7
164/3 191/22
198/17 199/17
204/22 225/5
225/13 225/19
228/11 228/16
228/18 228/19
236/4 236/11
237/8 237/14
244/12 248/1
248/8
**2018/2019 [1]**
208/11
**2019 [35]**
21/19 21/21
22/4 22/18
22/18 22/21
22/22 29/10
33/12 38/17
54/21 81/19
85/13 85/16
100/1 100/4
109/23 110/15
142/7 142/22
146/8 181/21
203/16 204/12
204/22 205/2
207/12 208/11
208/18 232/3
237/21 238/1
238/11 239/9
240/18
**2020 [16]** 10/9
36/22 37/12
100/4 100/7
155/12 182/23
237/21 238/19

238/23 242/7
242/8 242/13
247/21 247/22
247/23
**2021 [5]** 34/17
100/7 100/11
119/6 152/25
**2022 [6]** 34/17
100/11 110/22
233/13 233/15
242/7
**2023 [20]** 30/9
49/22 54/10
85/21 86/12
89/4 89/5
119/7 124/11
144/18 144/24
178/20 179/2
183/8 183/12
184/25 185/10
242/9 242/17
242/18
**2024 [5]** 1/12
2/2 85/10
85/13 132/12
**2025 [1]**
253/12
**204 [1]** 190/11
**205 [1]** 197/21
**206 [2]** 42/5
202/11
**207 [1]** 206/13
**20th [7]**
183/11 183/20
233/10 240/3
240/6 240/17
248/1
**21 [1]** 191/22
**21204 [1]**
69/15
**21212 [1]**
88/15
**21st [2]** 85/21
205/2
**22 [1]** 36/10
**23 [2]** 9/19
12/12
**23-cr-0278-JKB
[1]** 1/5
**23rd [4]**
155/12 183/25
184/25 237/17
**24 [1]** 199/7
**24th [9]** 16/16
17/1 17/21
199/13 199/17

199/18 242/7
242/12 247/22
**25 [4]** 9/19
112/25 175/7
182/10
**250 [1]** 149/2
**25th [7]** 17/12
17/21 199/7
199/13 199/17
199/18 238/7
**26 [10]** 1/12
2/2 14/11 15/9
21/7 132/12
140/24 181/7
201/1 236/10
**26th [9]** 17/21
28/15 28/16
111/3 199/14
199/17 228/11
237/17 238/8
**27 [6]** 14/15
14/16 150/23
213/19 218/16
245/20
**27th [2]** 111/4
248/1
**28 [7]** 9/19
16/10 17/20
22/7 200/9
208/8 253/6
**29 [1]** 16/14
**2:00 [1]** 113/2
**2:43 a.m [1]**
242/18
**2nd [6]** 28/21
29/10 142/7
204/12 205/2
238/11

**3**

**30 [4]** 60/9
76/11 81/24
200/7
**30-day [1]**
76/16
**300 [1]** 118/22
**30A [1]** 19/2
**30B [1]** 19/9
**30C [1]** 19/15
**30D [1]** 19/19
**30E [1]** 20/6
**30F [1]** 20/11
**30K [1]** 49/4
**30th [2]** 86/12
244/11
**31 [1]** 152/25

**35 [2]** 8/14
192/20
**36 [4]** 2/9
89/22 89/23
91/25
**37 [3]** 91/22
91/23 203/25
**38 [8]** 92/3
92/5 92/9
92/14 92/15
105/13 145/22
201/2
**39 [1]** 92/11
**3:19 [1]**
175/10
**3:20 [1]**
175/20
**3:46 [1]**
175/20
**3:47 [1]** 176/4
**3rd [4]** 34/16
89/4 89/5
144/18

**4**

**40 [8]** 78/3
79/13 80/6
80/12 82/6
83/23 92/18
93/6
**40-day [1]**
80/11
**41 [4]** 93/11
93/11 93/12
93/24
**410 [2]** 144/14
155/18
**412 [4]** 64/4
64/8 65/21
66/7
**42 [3]** 93/11
94/6 94/7
**43 [2]** 94/13
94/14
**44 [2]** 94/22
94/23
**45 [6]** 95/16
95/17 95/23
95/24 192/8
221/11
**46 [5]** 95/20
95/21 96/4
96/5 96/16
**47 [2]** 96/20
96/21
**48 [1]** 97/8

**4**

**49 [3]** 97/11
97/22 187/7
**4:00 [1]** 175/7
**4:15 a.m [1]**
169/17
**4:30 or [1]**
251/5
**4:52 [1]**
210/21

**5**

**5/3 [1]** 232/3
**50 [3]** 98/9
98/11 221/11
**51 [2]** 98/14
208/4
**52 [1]** 98/18
**53 [2]** 2/12
98/21
**54 [1]** 99/2
**55 [1]** 99/6
**56 [2]** 100/17
100/18
**57 [1]** 100/21
**58 [2]** 101/14
101/15
**59 [1]** 101/18
**5:04 [1]**
218/12
**5:11 in [1]**
244/12
**5:20 a.m [1]**
89/7
**5:49 [1]**
249/25
**5:53 [1]**
252/10
**5th [1]** 233/13

**6**

**6/19/2020 [1]**
182/23
**6/21 [1]**
191/22
**60 [1]** 101/20
**61 [1]** 101/22
**62 [3]** 24/10
102/7 102/8
**63 [2]** 102/12
230/25
**64 [1]** 102/15
**65 [1]** 102/18
**66 [2]** 102/20
105/4
**67 [2]** 102/22

224/5
**68 [2]** 103/4
224/5
**69 [1]** 103/9
**6965 [1]**
197/12
**6966 [5]**
192/15 196/17
196/25 197/13
224/5
**6967 [2]** 137/4
194/25
**6968 [2]** 137/4
197/18
**6969 [2]** 207/3
219/20
**6974 [3]** 200/5
200/20 202/23
**6975 [2]**
200/20 203/3
**6976 [2]**
219/16 219/21

**7**

**70 [1]** 103/11
**71 [1]** 103/13
**72 [1]** 103/15
**73 [1]** 103/17
**7318 [2]** 24/14
24/15
**74 [1]** 103/20
**75 [1]** 103/22
**750 [1]** 149/5
**753 [1]** 253/7
**76 [1]** 103/24
**77 [1]** 104/1
**78 [1]** 104/3
**7801 [1]** 65/16
**79 [1]** 104/5
**7:27 [1]**
213/18
**7:30 a.m [2]**
166/17 166/20

**8**

**8/26/2018 [1]**
198/17
**80 [1]** 104/7
**81 [1]** 104/9
**82 [3]** 96/10
96/12 143/25
**825 [1]** 69/15
**83 [2]** 97/17
97/18
**84 [5]** 97/17
98/1 98/6 98/7

146/11
**85 [4]** 93/1
93/3 147/10
172/25
**86 [5]** 101/1
101/3 147/9
163/16 173/9
**87 [2]** 99/10
99/11
**877 [1]** 155/2
**88 [2]** 99/17
230/15
**89 [2]** 99/22
225/19
**8th [3]** 208/18
208/20 225/13

**9**

**9/16/17 [1]**
169/20
**90 [9]** 99/25
110/4 204/21
208/10 208/15
225/11 237/5
237/6 237/12
**91 [3]** 100/3
237/20 238/22
**92 [1]** 100/6
**93 [2]** 99/10
100/10
**94 percent [1]**
82/3
**9562 [4]**
144/14 155/18
180/20 231/23
**96 [1]** 86/23
**960-9562 [2]**
144/14 155/18
**9802E [1]**
155/3
**9:00 [1]** 43/17
**9:15 [1]**
249/23
**9:30 [2]**
249/21 252/7
**9:42:47 a.m [1]**
162/22
**9:43:14 seconds
[1]** 161/25
**9:43:15 a.m [1]**
162/11
**9:56 [2]** 1/12
3/1
**9th [10]** 15/13
22/18 185/10
208/18 208/20

225/13 225/20
232/19 239/9
240/25

**A**

**a.m [26]** 1/12
3/1 7/22 83/10
83/16 83/16
83/24 89/7
113/4 138/10
139/8 139/21
141/1 141/13
142/22 161/25
162/11 162/22
163/10 166/17
166/20 169/17
200/2 219/1
219/3 242/18
**ability [4]**
3/16 3/18
131/6 133/25
**able [57]** 8/11
19/22 72/3
72/12 73/11
76/24 77/2
77/4 108/13
116/4 121/12
122/18 126/21
130/8 135/19
136/7 136/9
141/4 141/18
142/11 143/1
143/15 145/6
149/6 153/6
153/8 155/1
155/9 155/19
161/8 161/19
162/7 162/12
163/2 164/4
165/5 168/19
170/3 190/2
199/7 199/12
200/19 203/7
203/20 203/20
204/1 204/15
204/24 206/7
207/24 208/5
208/13 208/14
223/15 225/7
228/21 232/7
**about [119]**
4/15 5/2 10/21
13/5 14/9
14/19 18/12
18/18 19/9
20/11 34/19

40/10 45/7
46/5 47/5
47/23 48/8
48/18 48/20
49/19 51/8
52/3 52/6
52/13 52/24
56/24 57/16
59/7 61/17
63/24 65/3
67/16 68/7
70/1 71/20
71/25 71/25
73/3 75/9 83/1
89/12 98/1
98/14 105/4
105/13 108/18
117/16 118/21
119/20 119/25
121/10 121/25
122/2 126/4
126/18 126/23
131/8 131/25
134/14 137/18
138/16 138/19
150/8 151/8
151/19 153/15
154/15 157/10
159/17 159/21
160/8 162/25
169/24 172/17
173/20 174/25
175/14 179/18
180/16 180/18
182/15 183/20
183/23 184/18
185/5 185/6
185/20 186/7
186/10 186/15
187/10 191/7
192/18 193/6
198/5 199/10
200/8 203/1
205/13 213/6
215/18 216/11
220/5 220/6
222/24 226/7
228/1 229/15
231/6 232/23
233/24 234/19
235/3 235/17
240/24 244/12
249/11 250/3
250/18
**above [6]**
19/12 133/19

**A**

**above... [4]**
135/17 173/21
245/19 253/9
**above-entitled**
**[1]** 253/9
**absent [1]**
170/22
**Absolutely [8]**
4/18 7/7 75/11
134/15 214/19
216/10 236/23
246/9
**abuse [2]**
216/12 235/4
**academy [2]**
85/19 115/10
**accept [1]**
120/14
**access [9]**
3/10 72/3
76/17 77/3
108/16 134/13
171/11 171/12
171/19
**AccessData [1]**
116/24
**AccessData's**
**[2]** 118/4
148/17
**accessed [1]**
117/11
**accesses [1]**
74/6
**accessing [1]**
75/10
**accord [1]**
177/2
**according [13]**
140/22 181/4
181/5 181/25
191/20 199/16
199/24 203/20
205/1 207/21
208/19 218/23
225/20
**accordingly [3]**
3/6 64/8
177/1
**account [24]**
29/14 29/17
126/10 128/19
128/24 145/9
179/23 180/19
184/9 184/12

184/19 185/2
185/5 185/11
185/14 187/2
192/1 198/21
203/18 207/16
220/4 231/11
231/25 232/5
**accounts [7]**
122/22 122/22
144/21 146/9
231/13 232/8
232/14
**accuracy [1]**
235/22
**accurate [5]**
14/12 111/9
240/9 240/15
248/14
**accusations [1]**
47/9
**acquaintances**
**[1]** 31/21
**acronym [1]**
121/3
**across [4]**
19/21 152/3
168/4 171/4
**active [2]**
118/19 143/15
**actual [18]**
72/21 77/19
95/4 127/25
134/9 134/21
135/14 136/3
136/22 141/22
143/25 154/18
167/25 169/25
170/4 170/10
171/23 182/19
**actuality [1]**
192/6
**actually [89]**
3/19 11/20
20/8 21/10
48/9 49/7
50/15 52/6
60/3 70/9
70/12 70/24
70/24 70/25
72/5 72/11
72/11 72/18
72/21 72/25
73/4 73/15
73/16 74/2
74/3 74/13
75/2 75/14

76/5 76/11
76/14 77/25
78/1 78/3 78/9
78/10 79/2
79/20 80/2
80/25 81/1
81/3 116/14
117/10 121/16
125/22 126/25
127/24 128/16
128/21 128/23
129/3 130/3
130/24 130/25
132/7 132/8
133/25 134/3
134/11 135/3
135/9 137/15
138/4 146/25
148/16 149/12
150/1 150/21
150/23 151/18
154/6 154/23
166/17 169/11
170/6 170/15
170/24 170/25
172/16 173/1
181/8 182/18
183/11 185/24
191/18 194/8
217/4 243/11
**AD [3]** 116/25
118/4 148/17
**add [1]** 130/4
**addition [4]**
48/12 55/19
124/22 219/24
**additional [7]**
47/7 88/22
101/9 122/21
122/21 216/9
218/8
**additionally**
**[2]** 22/17
49/17
**address [16]**
9/25 24/21
25/2 39/6
69/14 69/16
72/11 72/15
88/14 88/18
88/19 134/24
180/13 180/15
232/4 251/25
**adjacent [1]**
98/15
**adjourn [1]**

252/1
**adjourned [3]**
252/6 252/9
252/10
**adjustment [1]**
242/21
**admin [1]**
117/18
**Administration**
**[1]** 118/12
**administrator**
**[1]** 164/19
**admission [1]**
217/12
**admit [1]**
229/25
**admitted [2]**
121/2 213/20
**adult [4]**
187/19 188/6
193/13 220/10
**adults [3]**
41/1 56/18
56/21
**advance [1]**
166/17
**adverse [1]**
64/13
**advise [2]** 5/5
213/9
**advisor [4]**
11/23 11/24
38/9 55/19
**advisory [1]**
12/4
**Advocacy [2]**
86/10 86/13
**affects [1]**
8/7
**affiliated [2]**
64/12 64/14
**Afghanistan [1]**
178/10
**after [33]**
5/11 5/16 5/19
34/13 43/17
44/17 57/2
60/16 61/23
68/9 76/21
80/8 80/11
80/12 85/18
87/9 88/5 91/9
91/19 96/8
102/24 104/11
113/17 113/18
118/13 139/8

145/19 169/11
182/24 184/3
220/9 242/12
243/6
**afternoon [16]**
5/6 5/11 6/24
8/5 84/18
84/19 113/12
114/4 114/23
114/24 174/20
177/13 177/14
244/12 250/14
250/16
**afterwards [1]**
45/4
**again [85]** 8/1
16/18 26/9
31/6 33/24
46/21 47/25
48/23 49/21
64/2 66/11
69/7 76/6
76/23 77/9
78/4 79/14
79/23 81/20
82/3 91/20
94/8 95/18
98/6 98/19
99/18 99/19
100/1 100/4
103/6 103/14
104/4 107/4
108/12 111/4
130/16 138/23
139/2 139/13
139/16 141/18
157/1 158/20
163/11 168/25
172/24 192/24
193/4 193/8
193/10 193/22
196/2 196/8
199/23 202/1
202/3 204/6
208/9 209/12
215/7 216/19
217/14 217/20
218/24 219/5
222/12 224/3
225/11 230/7
233/25 236/22
237/16 237/24
238/4 238/14
238/25 239/4
239/8 240/20
242/12 242/15

**A**

**again... [4]**
245/6 245/9
247/25 249/21
**against [5]**
3/18 64/15
85/12 115/14
177/19
**age [9]** 73/1
167/6 216/12
217/15 217/15
238/1 239/1
240/20 240/21
**agencies [1]**
178/13
**agent [91]**
1/19 1/20 2/18
2/19 5/6 5/19
113/16 113/19
114/3 114/8
114/11 114/23
114/25 115/5
119/12 120/22
120/25 124/2
124/14 125/21
126/9 126/13
126/14 132/11
136/20 144/2
147/2 152/9
153/5 155/23
163/15 163/20
165/14 167/21
174/8 176/7
177/1 177/13
177/15 177/18
179/6 179/19
183/15 185/6
185/16 186/9
186/14 186/15
186/21 190/2
191/12 191/12
192/12 194/24
195/4 195/16
198/4 198/4
201/15 203/11
203/12 206/7
207/7 207/7
213/8 214/11
214/15 214/22
218/23 220/5
221/15 221/16
222/5 222/18
223/8 223/14
223/22 225/3
226/19 227/13

227/18 229/7
229/15 231/10
234/12 234/16
234/18 240/11
246/7 248/7
250/6
**agent's [1]**
128/20
**agents [12]**
30/10 116/12
121/8 121/22
122/13 128/6
128/6 141/7
144/23 162/4
162/13 240/14
**ages [1]** 9/18
**ago [8]** 21/11
66/17 116/15
156/4 158/15
160/18 186/10
198/5
**agree [6]**
33/12 34/2
87/17 136/13
168/16 251/16
**agreed [2]**
66/4 177/5
**agreement [2]**
87/13 213/25
**ahead [2]**
170/8 214/21
**aided [1]** 1/24
**alarms [1]**
120/25
**album [10]**
75/15 75/21
75/22 75/23
76/1 76/4 76/4
76/5 81/15
81/16
**algorithm [4]**
123/12 123/12
123/19 143/17
**all [123]** 4/5
4/12 7/5 7/21
7/23 8/9 20/24
21/6 22/12
23/14 27/18
33/17 35/6
41/15 43/20
44/4 46/14
47/1 50/16
51/5 51/22
53/10 61/21
66/21 66/22
68/21 72/3

80/3 81/21
82/4 82/13
83/3 83/9
83/14 83/25
87/11 90/14
93/24 105/1
105/2 105/16
105/19 109/10
111/18 112/20
113/3 113/6
113/25 119/17
120/8 120/12
121/3 125/2
125/6 125/12
135/7 135/8
148/8 153/10
153/11 168/8
170/16 171/2
171/3 171/4
171/5 171/8
171/13 171/19
175/2 175/9
175/15 175/18
176/3 178/24
184/8 185/2
192/22 193/25
194/2 194/3
194/13 195/11
199/4 210/13
210/20 213/14
215/24 218/3
218/11 220/3
220/16 221/19
224/8 224/18
234/2 234/3
234/18 237/12
237/24 238/22
239/22 240/3
241/9 242/5
242/11 243/6
243/10 243/14
243/15 243/21
244/1 244/23
245/5 245/9
246/13 246/16
249/1 249/13
250/4 251/17
251/21 252/8
**allegations [2]**
129/9 184/3
**alleged [6]**
64/7 216/12
216/25 223/18
235/4 236/11
**allocated [5]**
148/22 148/23

148/24 149/12
149/22
**allow [7]**
82/25 108/15
112/17 143/15
174/24 210/10
249/10
**allowed [2]**
16/3 119/24
**allowing [2]**
213/3 213/13
**allows [2]**
122/20 133/14
**almost [8]**
31/7 69/23
71/13 115/21
116/22 123/15
128/25 131/16
**alone [2]** 16/2
248/12
**along [3]** 58/1
74/2 130/5
**alongside [2]**
105/11 139/3
**aloud [1]**
224/19
**alphabetical
[1]** 91/11
**alphabets [1]**
91/11
**alphanumeric
[1]** 123/13
**already [14]**
17/2 17/10
32/14 116/14
155/16 164/15
165/12 167/11
172/4 179/14
183/14 185/19
204/20 223/2
**also [66]** 1/19
3/14 7/4 15/22
20/25 26/20
32/23 34/3
37/5 66/6
76/15 85/15
88/21 90/1
90/5 90/6
90/17 93/13
97/15 98/2
98/5 101/19
102/16 108/18
111/6 115/5
116/10 116/24
117/21 118/1
119/6 121/20

131/8 134/2
134/14 139/7
140/2 140/19
141/14 142/2
142/8 143/7
143/19 146/1
146/24 146/24
147/2 161/8
162/12 162/16
169/4 170/8
172/8 173/25
179/17 190/16
196/3 196/8
196/18 201/24
209/11 209/15
217/20 228/10
235/7 235/18
**alter [2]**
211/7 211/10
**altered [2]**
171/10 185/3
**although [3]**
8/14 177/20
215/14
**alumni [1]**
46/14
**always [6]**
33/22 34/11
69/24 131/15
133/11 217/2
**am [11]** 14/25
16/21 17/2
17/10 42/7
47/17 85/2
85/8 85/8
115/6 126/16
**AMERICA [1]**
1/3
**among [5]**
64/14 82/24
112/16 174/24
210/10
**amongst [1]**
47/4
**amount [2]**
32/22 121/18
**amounts [1]**
29/11
**analogous [1]**
134/21
**analysis [40]**
92/24 117/24
118/18 119/13
121/7 121/12
121/22 122/15
122/20 124/8

## A

**analysis...
[30]** 124/11
124/20 124/24
125/17 126/3
126/10 126/12
128/2 128/10
129/25 132/3
143/8 143/22
144/17 145/19
145/23 146/12
147/11 147/13
147/14 148/13
148/17 152/18
163/15 166/22
172/1 221/15
222/18 223/8
229/6
**analyze [2]**
127/16 171/21
**analyzed [2]**
122/9 125/12
**analyzing [1]**
136/21
**ancient [1]**
55/17
**Andrew [2]**
86/20 86/24
**angle [3]**
98/20 117/7
243/23
**announce [1]**
90/24
**anomaly [1]**
170/2
**another [24]**
27/17 58/20
70/12 72/17
74/5 77/9
81/18 87/9
95/2 95/14
101/23 127/9
127/12 130/16
149/8 175/14
191/5 212/10
220/22 221/10
227/20 244/19
245/6 245/20
**answer [5]**
61/20 61/21
62/19 66/1
235/22
**answered [2]**
108/10 219/3
**answering [1]**

61/19
**anticipate [3]**
217/21 250/10
250/20
**anticipated [1]**
250/19
**anticipation
[1]** 243/1
**any [103]** 4/8
4/17 6/20
11/20 11/21
11/23 18/15
18/18 21/3
27/12 28/22
32/7 33/15
34/4 34/23
37/1 41/1
54/22 55/20
56/18 56/21
57/11 68/7
68/8 77/24
78/4 82/25
83/2 83/2 83/3
83/4 89/12
90/16 91/2
91/3 91/15
101/24 107/1
112/17 112/19
112/19 112/20
112/21 118/25
120/11 124/3
124/5 124/6
127/21 129/18
129/20 132/2
135/16 136/3
137/10 145/6
151/25 153/1
155/20 165/5
167/5 168/4
174/24 175/1
175/2 175/3
177/24 190/20
200/15 201/15
202/18 203/8
206/22 210/11
210/12 210/12
210/13 210/14
211/10 221/19
221/22 221/25
222/21 222/24
223/11 223/18
224/24 225/23
227/3 228/21
229/9 230/22
235/7 239/5
241/10 241/15

241/16 249/9
249/11 249/13
249/14 249/14
250/21
**anybody [2]**
28/25 91/4
**anyone [12]**
46/11 48/20
59/24 66/19
82/24 89/8
89/19 112/16
174/23 210/9
211/8 249/8
**anything [16]**
7/14 46/23
76/17 79/3
83/5 87/15
101/12 103/1
108/5 112/23
134/21 170/19
175/5 210/16
250/18 251/25
**anywhere [1]**
45/3
**apologies [4]**
214/17 215/1
215/7 243/4
**apologize [8]**
8/15 17/15
199/22 208/25
209/7 214/23
225/16 225/20
**app [2]** 134/2
164/19
**apparent [2]**
4/9 195/4
**appear [10]**
29/11 33/4
89/19 156/21
159/5 160/1
160/15 168/12
197/7 224/21
**APPEARANCES [1]**
1/14
**appeared [2]**
158/11 171/8
**appearing [1]**
176/25
**appears [1]**
164/24
**Apple [105]**
69/17 69/18
69/22 70/2
70/16 70/22
71/3 71/6 71/8
71/9 71/14

71/18 71/21
72/8 72/10
72/18 72/22
73/13 74/2
74/6 74/10
74/16 74/23
74/25 75/1
75/3 75/6 77/5
78/1 79/5 79/7
95/22 97/20
125/9 125/9
126/14 126/15
126/19 126/20
126/25 127/2
127/7 127/12
127/17 127/22
128/1 128/14
128/22 128/25
129/15 130/4
130/13 130/18
132/24 133/1
133/4 133/10
133/19 135/24
136/4 137/13
137/14 137/15
138/14 139/15
140/1 141/3
142/25 145/2
145/21 147/18
154/10 154/21
155/17 160/18
162/2 162/12
163/1 163/11
164/20 164/22
164/25 165/3
166/21 167/18
171/23 172/4
172/5 179/22
180/8 181/4
181/5 181/11
181/14 181/20
181/25 182/4
183/4 184/8
184/11 184/23
185/10 185/13
185/25 221/23
**Apple's [3]**
71/23 130/3
132/20
**Apple-specific
[1]** 128/1
**applicable [1]**
64/8
**applications
[2]** 133/24
147/17

**apply [1]**
120/9
**appreciate [2]**
214/9 249/22
**approach [3]**
50/23 107/22
214/21
**appropriate [2]**
7/6 211/2
**appropriately
[1]** 107/22
**approve [1]**
28/4
**approximate [3]**
80/11 149/21
218/24
**approximately
[13]** 26/5
45/2 58/6 60/7
83/23 89/5
118/17 187/7
192/17 200/3
203/25 204/5
218/15
**apps [3]** 79/4
79/11 134/6
**April [4]**
110/15 110/22
110/22 240/18
**April 19th [1]**
110/22
**April 2022 [1]**
110/22
**apt [1]** 106/23
**archive [1]**
164/16
**archway [1]**
93/24
**are [156]** 3/7
6/11 7/8 8/8
8/14 9/10 9/12
14/23 16/19
16/22 23/9
24/5 26/21
31/6 36/9
36/11 36/15
36/17 41/17
42/6 42/8 44/6
45/14 47/16
47/21 51/2
54/1 54/3
54/11 64/13
64/16 65/9
70/15 71/6
72/2 72/3
74/13 75/6

**A**

are... [118]
79/12 79/15
80/17 80/18
80/19 82/20
83/17 84/20
87/6 87/16
90/7 90/14
91/10 91/13
91/15 91/15
99/7 100/14
106/23 107/14
110/22 112/1
113/21 114/5
114/25 115/5
115/16 115/22
115/24 116/19
117/1 121/2
122/10 122/25
123/6 124/2
125/21 126/14
127/2 127/5
129/1 130/1
130/11 132/20
133/4 133/13
133/24 136/19
137/4 138/7
148/18 154/22
154/23 161/14
164/22 170/12
171/1 172/5
172/6 172/18
172/20 172/21
174/19 175/21
175/23 178/17
188/13 189/13
191/18 191/19
192/6 192/6
194/4 195/6
198/12 199/7
199/12 203/7
204/24 208/13
211/12 212/3
212/4 212/8
212/10 212/12
213/9 213/10
213/11 213/17
214/2 214/12
215/19 216/13
216/14 216/22
217/15 218/4
220/19 222/4
224/13 225/4
226/18 227/13
227/15 231/4

234/2 234/6
242/15 242/20
246/2 246/10
246/24 247/6
247/25 249/21
251/19 252/6
area [14]
19/19 24/20
91/4 91/8
94/25 95/4
96/7 100/19
103/6 104/10
105/6 109/7
119/3 120/2
arguing [1]
251/7
argument [4]
211/4 216/16
216/17 216/18
Army [2]   178/3
178/5
around [12]
38/17 38/20
38/20 44/21
45/1 59/24
77/11 107/23
147/22 148/15
166/17 200/3
arrange [1]
26/1
arranging [1]
13/17
arrested [1]
178/20
arrive [1]
23/15
arriving [1]
8/1
article [2]
37/22 210/11
articles [8]
82/25 83/2
112/17 112/19
174/25 175/1
210/12 249/11
as [233]   3/18
4/4 6/14 12/25
14/2 15/2
16/11 18/2
18/17 22/17
22/17 22/19
32/14 33/23
34/8 34/12
37/5 38/7 38/9
38/14 38/23
40/10 42/22

46/11 50/10
50/20 52/17
64/6 67/17
67/22 70/6
70/15 70/18
70/19 71/6
71/18 73/5
73/13 74/15
74/22 74/24
75/8 75/16
78/5 78/24
79/1 79/18
79/19 80/21
81/21 85/11
86/3 86/6
87/12 87/16
88/9 88/9
88/14 88/15
88/15 89/10
89/11 90/22
93/14 93/20
94/17 94/25
95/2 95/9 97/3
97/4 98/13
98/16 100/14
104/13 104/13
105/14 105/22
105/22 106/9
106/10 108/21
109/10 109/12
109/19 111/6
111/15 111/15
115/13 115/13
115/22 117/3
117/17 118/6
119/2 119/12
119/18 119/18
119/23 120/8
120/8 120/18
122/11 125/25
126/1 126/15
126/15 126/21
127/1 128/7
130/19 130/19
131/5 131/5
131/16 131/16
132/2 132/3
132/21 133/10
133/10 133/12
133/12 134/17
134/19 135/4
135/21 135/21
137/14 137/18
138/3 140/16
143/11 144/9
146/2 148/7

150/12 150/24
151/1 151/25
152/6 152/7
152/15 153/18
156/21 157/10
157/13 157/13
158/1 158/13
159/7 159/23
159/23 160/3
160/12 160/12
161/9 161/12
163/6 164/24
168/7 169/5
169/8 170/9
170/9 170/23
172/1 172/2
172/16 172/16
174/16 174/16
176/25 178/12
179/19 182/19
183/3 185/19
186/21 192/5
198/8 198/15
198/16 201/22
203/1 203/11
204/10 204/12
204/20 206/8
207/1 207/8
209/2 209/16
211/6 211/6
213/4 213/6
213/20 213/25
214/1 214/6
217/1 218/5
219/5 219/14
221/10 221/10
223/4 225/3
226/2 227/18
228/9 229/14
229/21 231/19
232/18 237/21
238/15 239/5
241/15 241/15
243/11 244/2
244/24 245/4
245/13 246/17
246/17 248/20
248/20 248/21
249/18
Asian [1]   63/2
ask [9]   6/16
28/13 34/6
42/1 72/7
184/8 211/20
214/18 219/2
asked [8]   45/7

52/3 52/13
67/16 68/7
185/3 235/17
240/24
asking [3]
33/24 184/9
241/6
asleep [1]
106/23
aspects [2]
216/15 219/6
assign [1]
121/18
assigned [9]
72/23 78/19
85/11 85/14
85/17 86/3
90/8 90/12
90/17
assignment [4]
84/25 85/4
115/3 177/17
assignments [1]
85/5
assist [5]
117/5 118/18
118/25 120/4
121/9
assistance [1]
213/8
associated [38]
124/17 129/14
130/24 136/12
137/4 139/19
140/5 140/12
142/11 142/17
142/21 143/1
144/13 144/21
146/9 147/18
147/25 155/17
157/2 157/21
161/18 162/8
164/21 170/12
171/3 171/22
180/18 181/13
181/16 182/3
182/6 198/10
199/19 200/15
203/13 228/7
230/10 232/4
Association [1]
117/22
assume [2]
107/23 128/10
assuming [2]
33/25 108/3

**A**

**assure [2]**
5/15 5/18
**astrological [3]** 240/4
240/6 240/17
**attached [1]**
100/11
**attempted [1]**
217/25
**attend [13]**
9/22 10/3
10/15 11/9
21/25 25/6
36/13 36/14
36/19 54/7
54/13 54/24
118/8
**attended [2]**
25/7 36/25
**attending [2]**
12/3 36/19
**attention [10]**
19/11 24/12
28/6 29/10
30/9 85/20
105/3 110/15
126/6 234/19
**audio [10]**
187/16 188/13
188/16 193/15
193/19 200/15
205/9 209/18
213/16 214/1
**AUGUST [24]**
1/12 2/2 16/11
17/1 17/19
21/7 22/7
124/11 132/12
140/24 199/7
199/17 228/10
228/11 228/16
228/18 228/19
236/4 236/10
237/7 237/8
237/14 237/17
238/1
**August 2018 [1]**
17/19
**August 23rd [1]**
237/17
**August 24 [1]**
199/7
**August 24th [2]**
17/1 199/17

**August 26 [4]**
21/7 132/12
140/24 236/1
**August 26th [1]**
228/11
**August 28 [1]**
22/7
**authorize [1]**
88/22
**authorized [1]**
121/2
**auto [1]** 78/2
**auto-delete [1]**
78/2
**automatically [4]** 72/23
73/24 78/1
78/19
**availability [1]** 147/22
**available [6]**
18/15 90/4
148/16 153/21
220/6 220/8
**Ave [1]** 202/25
**Avenue [4]**
10/2 18/2
199/3 225/10
**Avoid [5]** 83/3
112/20 175/2
210/13 249/13
**awaiting [1]**
107/19
**aware [7]** 46/8
65/9 85/21
124/14 212/12
216/20 217/5
**away [4]** 20/25
34/25 70/12
149/24
**aways [1]**
49/21
**Axiom [2]**
117/2 148/18

**B**

**BA [1]** 121/6
**BA-FBI [1]**
121/6
**babysat [4]**
37/19 38/14
38/25 40/4
**babysit [9]**
12/18 13/2
13/6 13/8
13/21 14/3

26/24 38/16
39/5
**babysitter [1]**
38/23
**babysitting [5]**
13/15 16/3
18/24 26/20
41/5
**Bachelor [1]**
118/11
**bachelor's [1]**
118/14
**back [63]** 8/5
15/9 17/19
26/18 33/11
44/21 46/18
49/21 55/7
59/19 60/19
73/10 73/12
73/13 73/16
73/24 74/22
74/23 75/2
76/9 78/3
79/14 80/3
80/7 81/16
92/14 93/23
94/3 95/23
96/4 98/20
108/24 112/12
130/13 131/18
136/17 137/7
150/2 155/7
164/17 166/17
167/21 169/20
172/16 173/2
173/4 173/6
187/25 196/4
196/5 196/9
197/1 197/6
198/14 213/7
214/24 215/4
215/24 216/2
238/22 241/21
245/24 247/15
**backed [11]**
127/7 127/14
144/16 144/17
146/6 146/24
146/25 154/23
155/10 155/14
164/25
**background [12]**
66/9 92/6
94/25 187/14
187/16 187/17
188/9 193/10

200/10 205/5
205/7 209/6
**backing [4]**
73/20 74/12
74/20 130/17
**backside [1]**
226/16
**backup [40]**
73/23 73/24
74/18 75/4
75/5 79/19
80/23 130/16
144/15 146/18
146/20 146/20
146/22 154/2
154/5 154/6
154/9 155/19
156/9 156/10
157/5 157/13
157/22 158/18
159/12 160/13
160/20 161/9
164/4 164/22
164/24 165/6
165/17 166/24
167/2 168/23
172/15 172/16
223/14 231/7
**backups [5]**
79/15 80/23
80/25 154/22
155/1
**backwards [2]**
166/18 170/4
**bad [3]** 75/24
81/19 108/5
**bag [1]** 105/11
**balance [1]**
212/5
**Baltimore [29]**
36/18 42/5
54/12 84/21
84/22 85/1
85/6 85/22
85/23 85/25
86/2 86/10
86/20 86/25
88/15 89/10
89/25 115/1
115/3 119/6
120/23 121/5
121/10 124/23
177/18 178/17
178/21 179/15
243/4
**Baltimore's [1]**
243/3

**Bar [2]** 70/19
70/22
**barred [1]**
177/3
**base [1]**
245/16
**baseball [1]**
10/14
**based [16]**
15/11 52/22
52/23 79/16
88/7 88/9
119/1 130/13
143/20 164/24
170/13 190/3
236/14 238/25
246/17 251/15
**basement [3]**
18/4 100/20
100/20
**basic [3]**
85/18 130/5
144/5
**basically [24]**
61/21 115/25
116/8 116/9
117/12 120/25
121/14 123/3
123/9 123/20
126/19 130/17
132/5 132/25
137/25 138/2
143/17 147/15
148/5 149/5
149/17 153/17
167/18 170/1
**basis [4]**
187/23 187/24
217/17 217/18
**bathroom [21]**
18/20 18/21
18/21 19/6
19/10 19/18
19/21 19/25
20/7 20/9
20/12 27/23
30/1 30/5
30/17 31/3
31/4 224/8
225/25 226/7
227/1
**bathrooms [3]**
18/18 27/7
27/23
**battery [1]**
173/24

**JA1148**

## B

**bay [2]**   103/2
103/6

**be [204]**   3/2
3/7 4/9 5/4
5/18 5/19 6/24
6/24 6/25 7/1
7/2 7/5 7/23
8/12 13/11
13/18 14/12
18/24 22/12
22/23 23/5
29/11 30/1
33/4 35/9
35/11 40/7
46/21 46/23
46/24 48/23
50/20 53/2
53/5 57/24
57/25 60/7
63/11 63/13
64/18 68/12
68/14 70/4
70/21 72/12
72/14 72/15
73/11 74/13
74/16 75/5
76/13 76/24
77/2 77/4 77/5
78/12 79/7
80/12 81/24
82/16 82/18
82/25 83/22
84/1 84/9 87/7
87/11 87/20
90/3 90/5
90/12 91/3
91/4 91/10
92/8 95/1 96/8
98/19 103/16
106/22 106/23
107/13 108/13
110/21 111/22
112/8 112/17
112/25 113/16
113/17 113/20
114/4 114/14
116/1 116/2
119/14 121/1
122/5 122/9
122/18 122/19
124/2 126/21
127/7 128/8
131/9 131/23
132/3 132/11
132/16 132/17
132/18 133/19
143/15 147/24
147/24 149/4
149/6 149/6
149/21 150/21
150/22 150/22
151/19 152/6
153/18 156/21
158/11 159/5
160/1 160/5
160/15 163/15
166/6 166/19
166/19 168/12
171/8 172/14
172/14 174/14
174/16 174/24
175/15 176/5
177/20 184/16
185/3 185/5
189/4 189/6
191/24 192/13
192/16 192/25
193/20 197/7
200/10 203/21
204/2 204/17
208/6 210/10
210/22 211/10
211/21 212/5
212/11 213/23
214/3 214/4
214/5 215/18
216/8 216/16
218/13 220/12
220/20 224/21
226/2 233/4
236/10 237/20
238/21 241/16
241/19 243/7
244/9 244/11
246/21 248/17
248/20 248/23
249/4 249/10
249/22 250/1
250/4 250/9
251/7 251/23

**bearing [1]**
88/16

**became [2]**
13/19 123/22

**because [25]**
4/15 5/13 6/24
7/2 34/3 44/20
75/1 78/10
79/7 80/21
81/17 120/15
122/13 129/2
131/14 131/25
138/6 148/15
148/19 153/16
153/24 154/23
226/11 235/21
248/14

**become [4]**
71/14 85/21
178/18 179/2

**becomes [1]**
70/1

**becoming [1]**
117/15

**bed [11]**   95/22
96/22 106/5
244/13 244/20
245/7 245/13
245/16 245/17
247/4 247/11

**bedroom [23]**
18/14 18/14
18/22 19/7
19/8 19/20
26/25 27/1
27/24 29/25
95/1 95/2 95/9
95/14 95/18
95/19 96/23
96/24 98/12
98/13 98/15
182/16 243/19

**bedrooms [8]**
18/5 18/6 18/9
18/13 18/15
27/5 27/24
93/21

**been [69]**   25/9
25/11 29/14
30/4 31/6
37/10 41/16
44/2 45/16
48/4 48/13
48/18 48/20
50/24 64/9
66/24 67/1
71/13 77/19
79/8 84/22
85/6 87/16
98/25 108/18
115/19 116/14
116/17 117/25
119/23 130/7
133/17 146/24
148/15 149/13
149/13 150/2
150/7 153/24
155/16 171/10
171/14 171/22
176/22 177/15
179/12 179/14
191/23 195/8
211/6 217/2
218/4 218/16
221/8 230/13
232/21 232/25
233/14 238/1
239/1 239/6
240/20 244/1
244/23 244/25
245/4 248/9
249/20 251/14

**before [33]**
1/11 3/3 5/18
7/14 12/23
44/2 54/13
65/2 77/20
83/8 103/2
112/25 113/2
116/10 119/2
129/24 133/17
134/14 142/8
150/15 151/10
154/4 166/7
168/15 175/7
185/21 186/4
212/8 214/3
214/24 227/25
236/22 251/25

**began [5]**
11/14 11/15
26/4 166/5
216/12

**begin [5]**   8/15
36/23 124/11
178/21 186/12

**beginning [5]**
16/15 115/9
126/3 213/16
213/19

**begins [1]**
170/18

**behalf [4]**
1/15 1/17
75/20 213/24

**behavior [1]**
183/2

**behind [5]**
28/22 42/19
138/7 166/6
194/4

**behold [1]**
245/25

**being [38]**   5/2
17/22 22/14
42/10 46/5
46/8 47/20
52/14 52/17
55/19 59/7
64/6 65/3 65/3
68/9 90/2
113/15 125/12
145/13 149/20
150/24 151/1
156/12 157/18
187/18 193/13
195/24 211/3
212/2 216/14
217/5 218/7
218/14 220/6
227/1 230/8
235/14 235/21

**belie [1]**
216/23

**believe [28]**
8/11 38/20
41/15 45/6
46/4 52/7
65/14 66/10
120/10 121/10
127/4 144/25
155/16 168/7
172/4 173/1
173/21 174/2
193/23 205/15
211/13 214/14
218/5 226/24
241/16 241/18
246/20 247/8

**believed [2]**
46/24 90/5

**belonging [4]**
192/2 198/21
203/18 207/16

**below [1]**
156/7

**bench [19]**
41/12 41/18
63/21 64/20
65/19 66/12
112/5 112/13
176/20 177/8
211/24 212/1
214/20 215/3
215/25 216/6
218/9 220/15
221/6

**B**

**BENDANN [111]**
1/6 11/16 12/1
12/17 13/14
15/3 16/23
20/24 21/13
22/19 25/13
25/15 25/17
25/19 26/1
26/4 26/10
26/23 29/1
29/12 29/15
32/19 33/13
33/18 34/1
37/16 37/18
37/20 38/1
38/7 38/11
38/22 39/9
39/13 39/15
39/17 39/25
40/3 40/7
40/13 40/24
41/3 42/17
42/23 42/24
43/4 43/24
44/7 44/14
44/25 45/5
45/7 46/9
49/18 51/9
55/12 55/14
55/22 56/7
56/10 56/18
56/22 56/25
57/4 57/6 57/8
57/10 57/20
59/11 60/2
61/2 61/9
61/14 61/18
62/1 62/21
64/1 67/4
67/17 68/1
68/4 88/14
88/17 88/19
89/1 89/14
89/19 91/6
91/7 108/8
109/9 123/23
124/19 144/20
179/3 197/15
201/25 202/6
204/10 206/18
217/21 231/5
231/21 236/19
237/17 238/4
239/5 239/12

244/13 245/7
247/17
**Bendann's [12]**
45/25 52/8
62/16 95/11
95/19 97/2
102/1 102/9
191/2 196/20
209/16 239/20
**bends [1]**
146/17
**beneath [1]**
154/25
**beside [1]**
7/19
**best [9]**   6/10
26/3 143/18
211/9 218/5
221/9 242/3
242/9 242/15
**better [7]**
4/11 71/2
116/6 117/12
131/15 212/25
217/24
**between [21]**
16/22 25/25
38/17 46/12
73/7 85/13
85/16 87/14
87/14 129/1
148/17 157/6
165/8 188/13
193/15 205/9
209/18 211/1
211/3 221/20
250/24
**beyond [1]**
19/22
**bias [1]**   64/16
**big [2]**   173/14
173/20
**bin [1]**   97/14
**binder [3]**
188/22 189/7
209/24
**binders [7]**
189/10 189/25
205/20 206/5
210/2 210/18
218/14
**bird [1]**   14/1
**birth [1]**   32/5
**birthday [4]**
34/1 34/13
220/10 233/9

**bit [14]**   70/1
73/2 105/14
126/17 154/15
156/4 158/15
160/18 173/13
186/10 198/5
215/12 221/8
226/12
**black [4]**   3/14
6/7 100/24
195/5
**blonde [3]**
232/20 232/23
240/25
**blue [13]**
14/24 14/25
16/21 77/22
157/18 158/14
160/3 165/21
165/23 168/15
186/3 202/10
203/9
**blue-boxed [1]**
77/22
**book [1]**   194/5
**books [1]**
249/4
**bookshelf [2]**
98/22 99/3
**both [13]**
29/19 37/12
61/1 61/2 68/4
87/17 97/12
97/12 97/14
113/16 115/13
158/9 197/19
**bottom [15]**
17/1 110/12
110/25 144/15
146/6 146/18
152/5 156/15
159/11 160/5
169/1 203/6
233/2 233/5
233/6
**box [12]**   7/18
8/23 23/14
23/20 35/18
35/23 69/2
101/2 104/6
147/6 176/12
226/15
**boxed [1]**
77/22
**boy [2]**   10/6
232/23

**boys [12]**   9/20
9/22 10/3
10/10 11/21
12/24 13/1
13/1 14/20
232/20 233/2
240/25
**bracelet [3]**
206/21 219/20
219/22
**brand [2]**
74/25 75/2
**break [8]**   5/12
45/18 45/18
112/15 112/15
113/18 195/7
220/12
**breakfast [2]**
40/4 40/6
**BREDAR [5]**
1/11 75/17
77/1 79/22
80/5
**brick [1]**
89/16
**bridge [1]**
44/23
**brief [1]**
187/8
**briefly [5]**
26/22 39/20
198/13 212/17
236/24
**brightline [1]**
106/18
**Brightside [8]**
24/14 24/16
25/22 27/2
27/10 28/25
30/11 204/18
**bring [44]**
7/14 7/17
14/15 19/1
47/9 59/15
74/3 83/19
113/24 125/1
146/15 148/9
150/1 154/12
161/11 163/19
165/12 167/8
168/14 186/12
190/5 191/11
195/19 197/21
198/3 202/11
202/18 203/10
206/25 207/6

213/7 215/24
216/1 218/10
218/20 223/2
225/2 227/6
227/25 229/18
230/11 230/25
231/16 245/24
**broke [1]**   52/8
**brother [1]**
51/12
**brought [5]**
91/4 91/7 96/7
115/24 218/4
**bubble [3]**
17/14 165/21
165/23
**bubbles [6]**
14/24 14/24
14/25 16/19
16/19 16/21
**build [1]**
122/23
**building [3]**
8/4 8/8 127/5
**bunch [2]**   56/5
56/11
**Bureau [3]**
85/12 85/15
115/1
**burn [1]**
123/17
**bury [1]**   47/13
**business [6]**
12/20 12/23
19/14 69/13
69/16 118/12
**buy [2]**   73/20
242/9

**C**

**C-A-L-I-S-T-A**
**[1]**   176/15
**C-A-R-T-E-R [1]**
25/5
**C-H-R-I-S-T-O-P**
**-H-E-R [1]**
23/24
**calculate [2]**
33/25 123/12
**calculated [1]**
143/21
**calculating [1]**
143/19
**calculation [1]**
123/9
**calculator [1]**

264

**C**

calculator...
[1]   33/25
calendar [20]
14/13  15/10
16/12  17/19
73/6  109/23
110/7  110/23
111/7  199/16
204/22  205/1
208/11  208/19
225/21  230/16
236/17  237/2
237/21  239/5
calendars [5]
108/19  109/22
111/10  199/4
238/14
California [3]
127/4  172/6
172/11
CALISTA [4]
1/19  2/19
176/7  176/15
call [13]   8/16
8/18  32/2  62/5
68/18  80/4
84/3  114/6
116/25  121/5
134/17  148/9
176/5
called [16]
31/6  75/4  76/4
78/5  119/21
123/11  129/24
138/23  154/10
154/21  154/22
164/19  164/20
167/13  176/25
197/2
calling [1]
250/20
calls [8]
45/13  46/18
63/23  114/8
176/7  221/18
222/17  229/5
Calvert [1]
55/6
camcorder [1]
151/6
camcorders [1]
151/4
came [8]   13/5
20/8  38/11

55/7  73/19
76/25  151/11
182/12
camera [10]
131/17  131/18
131/18  206/1
225/12  226/4
243/23  246/21
247/10  247/12
cameras [6]
233/7  242/3
242/9  246/10
246/24  247/17
cams [5]
242/15  247/17
can [307]
can't [10]
59/6  145/11
173/2  226/24
235/22  237/7
244/9  246/25
247/1  248/14
canine [1]
89/11
cannot [2]
76/19  184/16
capacity [2]
79/16  109/10
CAPE [1]   117/3
caption [1]
206/16
capture [17]
190/2  196/8
196/25  197/17
197/18  197/25
198/1  202/15
202/23  203/3
206/7  206/17
207/3  219/15
219/19  219/21
227/19
captured [3]
188/17  199/25
200/1
car [11]   44/14
44/17  60/14
60/19  60/24
68/2  190/21
196/13  217/5
224/4  229/22
care [3]   20/25
70/14  70/18
Carns [2]
86/20  86/24
Carolina [6]
10/18  15/17

21/17  22/5
127/4  172/6
carries [1]
238/7
carry [1]
73/25
CART [2]   121/6
122/8
Carter [2]
25/5  25/9
carve [1]
150/1
carved [3]
149/23  150/9
153/12
carving [2]
151/23  153/16
case [91]   5/24
47/23  48/18
50/11  66/9
82/23  83/1
83/3  83/5  83/6
86/4  87/14
112/16  112/18
112/20  112/22
112/23  118/25
120/1  120/13
120/17  121/22
122/18  124/5
124/9  125/5
125/7  125/8
128/5  128/8
129/5  129/8
131/24  131/25
132/3  135/15
135/19  135/21
135/22  138/5
141/4  144/23
147/4  152/3
152/4  153/2
154/8  154/9
155/20  164/16
165/25  166/22
170/20  171/24
172/1  172/2
172/17  174/23
174/25  175/2
175/4  175/5
177/1  179/5
179/11  181/8
181/23  182/7
182/20  184/11
195/4  196/13
199/5  210/9
210/11  210/13
210/15  210/16

213/21  214/3
214/6  235/16
238/25  248/24
249/8  249/11
249/16  250/19
250/23  251/1
251/8
cases [7]
118/18  118/23
122/19  177/20
177/22  177/22
178/19
casework [1]
179/19
cash [1]   13/25
catastrophic
[1]   8/3
catch [1]
236/10
caught [1]
129/20
cause [2]
122/24  128/23
causing [1]
184/3
cbend [1]
154/20
cbendann [18]
127/17  128/15
144/22  144/22
146/10  152/21
179/23  180/9
180/11  185/6
185/11  187/3
192/2  198/22
203/19  207/17
231/20  231/22
cell [18]
86/14  86/18
88/4  97/10
98/4  108/13
108/16  116/7
116/17  118/3
122/3  123/2
126/21  147/14
172/14  187/13
193/5  193/9
Cellebrite [6]
117/2  117/2
118/1  118/2
118/2  148/12
cellular [1]
207/18
center [5]
86/10  86/13
103/16  103/18

126/25
certain [15]
26/1  30/10
50/11  59/6
88/8  90/8
122/19  133/8
138/3  211/9
216/20  219/6
244/9  246/25
247/6
CERTIFICATE [1]
252/12
certification
[1]   117/19
Certified [1]
253/4
certify [1]
253/6
chance [2]
32/25  215/11
change [18]
113/9  123/18
132/8  134/4
134/12  134/14
134/17  134/18
134/19  134/20
134/22  135/2
135/9  135/12
135/14  138/4
138/25  171/12
changed [5]
116/2  131/23
132/4  133/20
138/23
changes [1]
116/15
changing [2]
132/7  132/8
channel [12]
6/17  41/10
63/16  65/17
112/3  176/18
211/22  212/1
215/4  216/4
220/13  221/3
Chapel [1]
15/17
charge [2]
13/11  28/3
charged [5]
186/7  186/18
219/24  248/10
248/11
charges [1]
135/22
Charlie [7]

**JA1151**

**C**

Charlie... [7]
9/19 10/8
10/21 11/2
11/4 11/22
15/22
Charlie's [5]
18/14 19/8
19/20 20/4
227/1
chart [18]
136/24 137/1
140/7 140/10
141/23 142/18
144/4 152/12
156/15 161/12
163/20 167/9
168/17 169/1
169/5 169/16
180/6 182/18
charts [3]
155/25 180/23
225/4
chat [7]   47/3
65/14 165/18
165/20 165/25
166/3 166/5
chats [2]
48/12 221/19
check [7]   6/5
32/25 34/3
34/9 205/15
235/25 241/13
checking [1]
26/15
checks [1]
34/4
child [11]
86/10 86/13
177/22 177/22
177/23 220/19
221/22 222/21
223/18 224/24
227/3
children [13]
9/16 13/11
13/15 17/24
21/1 24/25
31/25 32/2
34/23 85/12
115/14 129/9
177/19
China [2]
173/8 174/2
choice [2]   6/2

80/25
choose [1]
133/9
Chris [13]
12/4 14/19
16/23 42/17
42/23 43/24
44/7 124/19
144/8 144/20
146/3 164/1
231/21
Chris's [1]
165/16
Christmas [1]
28/7
CHRISTOPHER
[26]   1/6 1/17
2/7 11/16 12/1
12/17 13/14
23/11 23/13
23/23 25/13
37/16 55/12
88/14 89/14
123/23 179/3
191/2 196/20
197/15 201/25
202/6 204/10
206/18 209/16
231/5
circle [1]
96/1
circumstances
[1]   217/23
circumvent [1]
227/19
CIS [1]   117/17
citizens [1]
218/4
City [1]   119/6
civilian [2]
120/24 250/4
Ckbendann [1]
232/6
clarity [1]
233/21
class [4]   35/2
35/3 100/12
116/14
classes [5]
11/21 55/16
117/16 117/20
118/5
clean [1]   77/5
clear [5]   18/1
124/2 187/19
219/23 233/19

clearly [3]
66/7 139/10
235/11
clerk [10]
3/10 8/20
23/15 35/19
53/11 68/23
87/3 87/12
114/11 233/23
clerks [1]
249/4
client [7]
3/15 4/6 65/23
214/18 215/9
215/19 217/13
clip [14]
139/5 139/8
139/18 141/11
157/12 157/17
159/7 192/6
192/19 192/21
193/6 198/10
205/21 210/23
clips [16]
142/8 157/2
158/13 191/16
191/18 191/21
191/25 192/25
193/19 194/2
194/3 198/15
198/20 200/17
201/16 224/4
clock [2]
82/10 138/3
close [12]
3/12 37/8 37/8
37/10 56/1
102/13 103/25
145/10 189/7
189/25 206/5
251/2
closely [3]
178/18 179/20
212/3
closest [1]
19/7
clothes [4]
44/22 60/12
60/15 60/24
clothing [3]
37/22 203/8
228/22
cloud [1]   74/7
cocounsel [1]
212/18
Code [1]   138/7

coded [1]   77/9
coding [3]
77/7 78/2
78/10
collaboration
[1]   64/14
collapse [1]
8/6
collateral [1]
218/3
colleague [1]
4/7
collecting [1]
249/5
COLLEEN [2]
1/15 134/18
college [9]
10/15 11/10
34/24 45/17
54/7 54/8
54/13 118/8
118/11
color [2]
16/19 16/19
colorful [1]
95/13
column [2]
125/2 138/18
come [26]   5/7
7/18 11/15
11/18 12/16
14/2 15/7
23/13 35/17
47/8 52/11
53/9 55/22
68/21 70/24
71/18 83/25
107/22 112/12
118/21 119/1
123/22 151/13
151/17 152/3
214/1
comes [10]   3/3
72/2 80/12
116/7 127/25
137/12 137/14
137/15 182/24
186/7
comfort [1]
65/25
comfortable [3]
63/13 65/3
245/21
comforter [2]
95/14 245/16
comforters [1]

244/20
coming [2]
6/22 22/10
commenced [1]
26/5
comment [3]
5/23 62/25
63/1
committee [1]
28/5
common [6]
91/4 91/7 96/7
120/16 126/22
178/24
commonly [5]
121/6 127/11
152/14 167/12
167/12
communicate [3]
13/17 15/2
16/7
communicating
[5]   14/19
16/20 48/13
122/6 215/8
communications
[1]   48/9
community [1]
38/14
company [1]
70/9
compare [3]
143/20 190/20
219/10
compared [2]
136/14 225/24
comparing [1]
48/8
comparison [1]
206/22
comparisons [2]
202/19 225/24
compensate [1]
13/21
compensated [2]
29/5 29/7
compile [1]
141/25
compiled [3]
161/12 168/17
173/11
complete [1]
121/18
completed [1]
126/10
completely [5]

# C

completely...
**[5]** 58/25
59/6 75/25
80/10 123/17

completeness
**[1]** 211/20

complies **[4]**
96/2 183/19
183/22 184/2

comply **[1]**
6/10

components **[1]**
173/22

compose **[1]**
214/18

compromise **[5]**
3/17 213/6
214/9 215/12
215/15

computer **[26]**
1/24 8/7 8/13
75/3 75/3
115/12 117/22
118/15 119/13
121/7 127/13
127/15 148/15
149/6 149/17
151/20 154/7
154/19 154/20
163/24 164/1
164/21 173/14
173/20 222/6
239/20

Computer-aided
**[1]** 1/24

computers **[6]**
3/13 8/9 116/7
122/5 126/21
147/20

conceal **[1]**
4/16

concern **[2]**
212/2 216/15

concerned **[2]**
174/16 248/21

concerns **[1]**
71/24

concluded **[9]**
41/18 64/20
66/12 112/13
177/8 214/20
215/25 218/9
221/6

conduct **[5]**

116/11 125/17
216/25 249/16
250/25

conducted **[12]**
86/7 86/9
86/11 86/12
86/18 91/15
91/19 179/12
179/14 242/5
242/6 242/8

confer **[2]**
4/19 214/11

conference **[23]**
41/11 41/18
63/20 64/20
65/18 66/12
112/4 112/13
176/19 177/8
211/23 212/1
214/20 215/2
215/25 216/5
218/9 220/14
221/6 251/1
251/6 251/23
253/10

conferring **[6]**
4/21 62/11
64/24 67/11
174/11 212/21

confirmed **[1]**
153/4

confirming **[1]**
15/7

conformance **[1]**
253/10

confusing **[1]**
146/25

confusion **[1]**
93/20

connect **[2]**
127/13 143/13

Connecticut **[1]**
47/18

connection **[1]**
172/14

conscious **[1]**
133/11

consent **[3]**
86/15 216/25
217/2

consequences
**[1]** 218/3

consider **[3]**
120/7 150/22
213/3

considerations
**[1]** 120/9

considered **[1]**
30/1

consistent **[7]**
39/3 171/4
171/7 183/2
188/10 217/4
220/5

consistently
**[1]** 39/22

console **[3]**
103/16 103/18
190/19

constantly **[2]**
116/13 116/16

constitute **[1]**
220/19

consult **[5]**
83/7 112/24
175/6 210/17
249/18

contact **[13]**
39/9 39/11
40/2 40/3
47/21 56/24
57/1 57/3 83/3
112/20 175/2
210/13 249/13

contacts **[1]**
74/14

contained **[11]**
109/15 111/10
128/16 130/11
134/9 136/23
137/1 140/9
150/23 174/1
180/23

contending **[2]**
64/17 217/17

content **[4]**
134/11 135/3
153/19 185/2

contents **[16]**
74/3 88/4 88/9
93/2 96/12
110/6 127/16
134/9 135/5
135/8 135/13
147/2 184/9
184/12 184/16
185/10

context **[4]**
49/17 64/6
65/22 216/21

continue **[6]**
11/6 54/18
79/19 122/18

128/6 211/17

continued **[1]**
235/5

continuing **[1]**
213/20

contribute **[1]**
121/21

conversation
**[5]** 46/12
193/19 210/25
211/7 241/20

conversations
**[1]** 46/18

conversion **[1]**
161/24

cooperation **[1]**
214/10

coordinates **[3]**
131/6 236/6
239/10

copies **[2]**
34/4 171/1

copy **[3]** 87/1
122/14 128/5

CORN **[14]** 1/20
124/14 126/9
126/13 128/6
132/11 141/8
153/5 179/6
180/7 192/12
194/25 226/19
240/11

corner **[12]**
30/8 92/9
92/10 92/12
92/13 107/23
110/25 150/17
151/25 154/18
237/13 246/19

corners **[1]**
164/13

corporal **[4]**
84/12 85/2
85/8 85/10

correct **[182]**
4/1 11/2 15/14
16/1 21/15
21/19 21/23
22/8 25/12
30/19 32/20
32/23 33/25
34/10 46/7
46/24 49/12
74/9 77/15
77/17 79/24
81/23 81/25

82/5 82/12
94/5 95/6 95/8
95/10 95/15
96/17 97/1
97/16 103/8
105/10 105/11
105/12 105/15
105/17 105/18
105/21 105/24
106/7 106/14
106/17 106/25
107/10 107/12
107/15 107/24
108/9 108/17
109/21 109/25
111/8 111/10
111/11 119/9
122/12 122/12
125/16 127/18
128/13 128/13
128/15 129/6
129/13 132/13
137/5 137/23
138/11 138/20
139/9 139/20
140/13 141/5
141/20 143/23
144/10 144/24
145/4 153/25
155/6 156/5
156/6 156/11
157/2 157/14
157/19 158/6
158/8 158/15
158/21 159/13
162/14 162/20
163/12 163/14
163/17 163/18
163/23 165/2
165/19 166/15
169/15 169/21
171/18 180/17
181/24 182/8
182/14 182/21
183/8 183/12
185/7 185/8
186/11 186/23
187/20 188/4
188/5 188/25
189/17 195/25
197/3 200/4
200/18 207/9
208/23 209/5
211/13 219/4
222/20 224/1
224/2 224/5

**JA1153**

**C**

**correct... [46]**
224/10 224/19
224/20 225/5
225/6 226/1
226/21 227/17
227/24 228/5
228/6 228/12
229/22 229/23
230/2 232/1
236/16 236/20
237/18 237/22
237/23 238/5
238/6 238/23
238/24 239/2
239/3 239/11
239/17 239/18
239/20 239/21
240/9 240/22
241/14 242/9
242/13 242/14
242/18 242/22
245/14 246/7
246/23 247/14
251/14 253/7
**correctly [1]**
81/13
**correlate [2]**
4/14 194/4
**correlating [1]**
201/6
**could [51]** 4/7
15/1 15/9
16/24 19/1
21/24 22/2
35/4 37/22
45/16 46/23
49/7 60/2
61/14 67/6
67/6 77/9 78/9
80/6 80/9
80/12 90/3
96/11 116/14
116/14 116/17
121/14 125/20
127/11 128/6
133/17 134/2
137/3 148/6
149/7 149/13
150/8 150/21
165/12 166/7
170/2 201/21
202/11 207/1
209/12 211/6
212/25 213/5

222/4 235/19
237/7
**couldn't [2]**
145/13 185/3
**counsel [18]**
3/3 3/12 4/21
4/23 5/8 62/11
64/1 64/24
67/11 174/11
212/21 214/10
215/17 215/19
237/14 240/24
251/17 252/6
**count [50]**
136/12 136/13
136/17 137/5
140/5 140/12
140/23 141/22
142/12 142/12
142/20 156/4
156/21 157/1
157/17 158/13
159/7 160/3
160/17 167/21
167/25 168/4
186/12 186/18
191/16 191/18
197/11 197/12
197/13 197/17
197/18 198/7
198/11 201/16
201/16 203/11
206/8 207/8
219/20 223/25
224/4 224/7
224/8 228/9
229/21 234/21
235/10 235/11
236/8 236/10
**counties [1]**
178/16
**counts [6]**
136/3 136/10
136/14 143/6
186/7 224/21
**County [16]**
84/21 84/22
85/1 85/6
85/22 85/25
86/2 86/10
86/20 86/25
89/10 89/11
89/25 124/23
178/21 179/15
**couple [7]**
5/14 70/10

72/7 117/25
127/5 143/13
147/25
**course [13]**
3/4 21/13
22/14 50/9
107/18 107/19
109/3 109/9
118/3 128/20
164/1 212/4
214/4
**court [25]** 1/1
4/22 6/11 6/11
8/1 8/2 51/14
83/14 113/6
119/6 119/7
119/8 134/18
149/20 150/6
175/18 190/12
192/16 213/3
218/6 251/2
251/24 252/8
252/10 253/5
**court's [22]**
20/13 31/8
41/8 45/20
50/19 62/6
64/3 81/5
104/18 105/2
110/1 110/14
119/23 161/3
174/4 193/23
234/8 236/24
239/24 243/14
244/3 252/6
**courthouse [1]**
119/9
**courtroom [5]**
7/20 35/18
37/20 176/22
177/3
**courts [2]**
50/13 51/8
**cousin [1]**
17/8
**covered [1]**
38/18
**covers [1]**
193/25
**cr [1]** 1/5
**create [20]**
131/20 137/21
138/12 139/25
149/8 149/19
158/5 159/21
162/1 162/25

164/16 169/16
169/19 170/8
190/2 192/3
195/16 196/11
203/21 207/18
**created [20]**
79/5 142/6
142/23 152/7
154/13 162/16
163/6 167/17
171/11 171/15
179/25 195/17
198/16 198/17
203/15 207/11
207/24 225/8
232/2 232/3
**creation [9]**
158/1 159/1
159/19 160/10
161/23 162/10
162/21 163/9
169/8
**crimes [5]**
85/12 85/14
115/12 115/14
177/19
**criminal [4]**
1/5 85/11
85/15 115/13
**crop [1]** 132/6
**cropped [2]**
132/15 134/3
**cropping [1]**
134/2
**cross [22]** 2/6
2/8 2/10 2/12
2/15 2/17 2/20
20/18 20/20
31/10 31/12
45/22 45/23
62/8 62/12
81/7 81/9
104/20 104/21
220/24 234/13
234/14
**Cross-examination [13]** 20/18
20/20 31/10
31/12 45/22
45/23 62/8
62/12 81/9
104/20 104/21
234/13 234/14
**CRR [2]** 1/25
253/16
**CRV [4]** 88/15

102/1 102/9
104/11
**CSI [1]** 121/12
**cues [2]**
216/14 217/3
**cumulative [1]**
210/23
**current [5]**
84/25 85/4
88/19 177/17
178/12
**currently [7]**
24/7 36/11
54/3 84/21
85/2 85/8
115/16
**custody [1]**
252/5
**customer [6]**
70/23 72/2
72/17 72/18
75/8 76/25
**customers [5]**
70/18 71/3
71/24 72/1
75/9
**cut [4]** 3/10
123/16 200/20
211/2
**cyber [1]**
117/19
**cyberstalking [1]** 250/7

**D**

**D-E-A-N-N-A [1]**
69/5
**D36 [1]** 140/2
**daily [1]**
70/17
**damage [1]**
123/17
**danger [1]**
107/23
**dark [2]** 66/24
67/1
**darkened [1]**
7/6
**Dartmouth [2]**
54/8 54/13
**dash [1]**
190/19
**data [122]**
77/10 78/4
78/12 78/14
79/17 115/25

**D**

**data... [116]**
116/3 116/3
116/4 116/6
116/7 116/9
116/17 116/20
117/9 117/10
117/11 117/24
118/6 121/16
121/17 121/18
122/6 122/23
123/10 123/13
126/22 126/23
126/25 126/25
127/14 127/22
128/21 128/23
128/25 130/17
130/22 130/24
131/2 131/3
131/10 131/23
132/3 132/8
132/16 133/15
133/19 134/4
134/8 135/4
136/9 137/9
137/11 137/16
138/9 141/18
141/19 142/11
143/1 143/12
143/15 143/16
143/19 148/8
148/19 148/20
148/21 149/2
149/5 149/9
149/12 150/20
150/23 151/1
151/5 152/7
153/14 153/16
157/10 158/1
161/18 162/8
162/17 162/19
163/6 164/18
164/19 167/6
167/14 167/16
167/19 168/19
169/8 169/10
169/11 171/3
171/10 171/20
171/22 174/1
186/21 191/15
191/20 198/7
198/16 198/24
199/25 203/13
203/20 204/14
204/15 207/8

207/21 218/23
220/6 220/8
223/25 225/7
228/7 230/10
240/9 248/9
**date [44]**
28/14 28/19
32/5 32/19
48/4 93/8
101/24 131/4
132/19 137/21
140/22 142/5
142/20 146/20
151/7 152/6
157/10 158/1
159/1 159/19
160/10 160/20
161/22 162/10
169/8 169/17
169/19 170/4
170/6 183/17
184/1 186/24
191/23 198/15
207/11 207/13
228/7 228/9
228/9 236/11
237/25 238/21
245/19 246/19
**date/time [2]**
169/17 169/19
**dated [4]**
132/11 244/11
248/8 253/12
**dates [22]**
10/25 13/18
26/1 34/16
111/1 111/6
111/12 116/1
117/9 153/6
153/8 170/12
180/24 182/13
236/21 238/3
238/18 246/5
246/8 248/7
248/11 248/13
**day [44]**    1/11
4/7 4/8 4/12
17/17 33/19
33/20 39/22
43/16 57/7
57/10 57/11
57/20 59/20
73/1 75/11
76/16 80/7
80/11 100/14
110/11 111/16

121/15 129/2
140/25 141/11
142/5 180/18
184/24 189/12
190/12 197/22
199/22 199/25
230/19 231/1
244/8 246/2
249/7 250/14
251/2 251/14
251/24 253/12
**daylight [2]**
166/9 166/10
**days [17]**
39/24 39/24
76/11 78/3
79/14 80/6
80/7 80/12
81/24 82/6
110/11 121/20
169/10 169/20
170/6 170/6
239/4
**daytime [1]**
57/14
**deal [2]**    75/9
122/7
**DeAnna [4]**
2/14 68/18
68/20 69/5
**December [7]**
24/13 25/9
28/7 28/16
28/17 244/11
248/1
**December 20th
[1]**    248/1
**December 26th
[1]**    28/16
**December 30th
[1]**    244/11
**decide [1]**
132/6
**decided [3]**
4/12 75/20
132/14
**deciding [1]**
120/9
**decipher [1]**
162/8
**decision [1]**
120/6
**decisions [1]**
215/17
**decorated [1]**
106/2

**decrypt [1]**
127/23
**deeply [1]**
218/2
**Defendant [43]**
1/7 1/17 12/1
12/17 14/2
15/3 16/2 16/7
18/23 38/5
64/7 64/13
64/15 87/15
135/21 152/4
153/2 153/9
165/8 178/20
181/3 182/1
183/7 183/17
188/18 193/15
196/20 201/25
202/5 204/10
205/9 206/18
208/19 209/16
209/18 211/1
213/25 219/3
220/1 221/20
231/5 231/14
252/5
**Defendant's
[22]**    3/17
32/24 64/19
124/23 129/15
181/17 190/21
196/13 197/14
199/16 203/8
204/22 205/1
208/10 216/8
216/24 217/23
225/21 230/16
231/11 245/1
245/2
**defense [19]**
3/15 7/14
50/20 50/22
64/10 64/15
211/4 211/8
211/16 212/8
212/15 215/14
244/2 245/4
245/24 248/8
248/21 250/21
251/17
**definitely [3]**
39/2 59/23
130/6
**degree [3]**
118/10 118/14
118/15

**degrees [2]**
138/1 138/3
**delay [1]**
121/21
**delete [18]**
75/20 76/1
76/3 76/6 76/7
76/14 76/15
77/7 77/9
77/24 78/2
79/22 79/23
81/15 81/18
81/21 82/3
150/5
**deleted [38]**
75/22 75/23
76/1 76/3 76/4
76/8 76/17
76/21 76/21
76/22 76/22
77/1 77/2 77/6
77/8 79/1 79/8
79/12 79/23
79/25 80/4
80/8 81/2
81/21 82/1
130/14 149/14
149/20 150/2
150/5 150/6
150/10 153/16
153/18 153/19
153/24 184/16
185/3
**deletes [3]**
79/2 80/14
130/16
**deleting [2]**
79/18 80/10
**deliberate [1]**
214/4
**Dell [30]**
74/24 92/20
92/21 147/7
147/10 151/15
151/17 151/18
152/14 152/22
153/7 153/9
154/1 155/10
155/14 156/13
157/8 157/22
158/18 159/12
167/3 168/9
168/23 170/17
171/17 172/23
223/7 223/19
224/1 227/4

**JA1155**

**D**

demonstrated
[1]   78/25
depart [7]
  23/9 35/13
  53/5 68/16
  82/21 112/1
  174/19
department [10]
  84/21 84/23
  85/1 85/7
  85/22 86/1
  86/2 86/25
  89/10 103/7
dependent [1]
  6/12
Depending [1]
  80/9
depict [6]
  91/13 91/20
  95/17 97/9
  144/4 190/18
depicted [26]
  29/24 30/14
  30/18 30/21
  91/25 92/5
  93/5 93/12
  93/24 94/7
  94/14 94/23
  95/21 95/24
  96/15 96/21
  97/15 97/21
  98/2 98/10
  99/20 100/18
  100/23 102/8
  196/1 206/16
depicting [2]
  102/13 102/16
depicts [1]
  91/23
deputy [1]
  3/10
derivative [1]
  125/22
describe [26]
  13/13 18/2
  27/2 71/23
  89/15 90/10
  91/23 102/7
  117/14 120/22
  121/4 126/17
  127/9 128/18
  131/20 132/2
  133/23 134/22
  137/9 146/18

154/15 164/10
164/12 178/2
178/15 204/6
described [5]
  51/20 95/9
  100/14 128/7
  188/10
describes [1]
  131/11
describing [5]
  93/16 97/3
  98/25 131/3
  151/1
description [4]
  187/8 192/5
  209/12 229/1
deserves [1]
  120/12
designation [1]
  154/8
designer [1]
  28/3
designs [1]
  27/25
desk [6]   92/12
  92/15 92/20
  94/4 98/20
  130/4
despite [1]
  177/3
destroyed [1]
  184/17
destruction [1]
  90/3
detail [1]
  131/16
detective [23]
  2/16 5/9 83/12
  83/21 84/4
  84/18 84/20
  85/6 85/11
  85/20 86/3
  86/20 86/24
  87/9 88/3 98/7
  104/23 104/23
  104/25 105/1
  107/4 180/16
  199/5
detectives [1]
  86/15
deteriorates
[1]   153/22
determination
[1]   120/17
determine [5]
  87/18 161/19

207/24 231/13
241/10
determined [1]
  203/21
develop [3]
  116/11 235/5
  251/22
developed [1]
  127/12
device [127]
  70/23 71/2
  72/4 72/5
  72/21 73/10
  73/11 73/12
  73/13 73/15
  73/18 74/1
  74/2 74/4 74/7
  74/8 74/10
  74/15 74/15
  74/20 74/24
  75/25 76/7
  76/20 77/6
  77/8 77/11
  78/4 78/6 79/5
  79/7 79/8 80/1
  81/1 117/8
  117/10 117/11
  117/12 121/13
  121/14 121/15
  123/3 125/12
  126/1 126/1
  126/23 126/24
  127/13 130/14
  130/16 130/25
  131/6 131/9
  131/10 131/20
  131/24 133/7
  133/20 137/10
  138/12 139/13
  139/25 141/2
  142/24 143/14
  143/14 143/16
  144/6 144/7
  144/13 144/16
  144/19 144/21
  145/7 145/23
  146/1 146/6
  146/13 146/16
  146/23 152/15
  152/18 152/20
  154/7 155/4
  159/21 160/22
  162/1 162/25
  163/25 164/5
  166/22 170/1
  170/4 170/5

171/11 171/12
171/21 180/24
181/6 181/10
181/20 181/22
182/3 182/9
182/16 182/19
182/22 182/24
183/3 183/3
184/12 192/3
203/21 207/18
221/20 222/17
222/18 222/22
223/7 223/9
223/11 223/19
227/4 227/20
229/5 247/4
device's [1]
  127/14
devices [52]
  70/20 70/25
  71/4 71/6
  71/14 71/18
  71/21 71/25
  73/5 79/14
  80/22 86/16
  86/24 88/23
  101/8 101/9
  116/16 118/3
  118/22 119/13
  121/25 122/5
  122/7 122/8
  124/8 124/12
  124/22 125/18
  125/21 125/22
  125/23 126/3
  126/11 126/20
  126/24 127/7
  133/13 136/4
  147/11 147/15
  147/17 154/23
  164/23 164/25
  168/4 168/6
  171/8 171/19
  172/2 220/19
  220/21 221/16
diagnostics [1]
  70/25
dialogue [1]
  212/11
dictionaries
[1]   249/19
dictionary [4]
  83/7 112/24
  175/6 210/17
did [295]
didn't [13]

49/10 65/4
65/20 66/3
66/5 67/3
107/1 124/2
124/5 124/6
211/2 211/10
248/13
difference [3]
  57/19 73/7
  138/5
differences [2]
  129/1 136/14
different [17]
  34/6 113/13
  116/2 117/7
  132/16 135/1
  147/13 148/12
  148/19 148/20
  149/10 149/16
  170/12 170/22
  178/16 238/3
  241/20
difficulties
[1]   199/24
dig [1]   117/8
Digest [1]
  123/11
digging [1]
  151/25
digital [19]
  115/4 115/16
  115/19 115/23
  117/15 118/24
  119/3 119/12
  119/18 120/2
  121/9 122/5
  122/7 123/25
  124/8 130/19
  132/21 148/1
  183/24
dining [4]
  92/7 92/17
  93/13 94/10
dinner [8]
  12/3 40/5 40/6
  56/5 56/6
  56/10 56/17
  61/8
direct [27]
  2/5 2/7 2/9
  2/12 2/14 2/16
  2/18 2/20 9/6
  24/1 24/12
  28/6 29/10
  36/5 53/22
  69/11 83/22

**JA1156**

**D**

**direct... [10]**
84/16 85/20
114/21 126/6
175/13 177/11
214/12 216/11
220/17 234/20

**directed [3]**
3/7 64/6 65/24

**directing [4]**
19/11 30/9
69/2 168/25

**direction [2]**
7/13 64/10

**directly [12]**
4/12 8/23
23/20 35/23
70/19 84/9
114/15 118/1
127/23 137/15
173/12 176/12

**directory [8]**
154/1 154/9
154/10 154/19
154/20 154/21
154/21 164/5

**disappear [1]**
227/16

**discharge [1]**
218/5

**disconnected
[1]** 237/10

**discuss [16]**
82/23 82/24
112/15 112/16
115/9 116/20
136/15 143/7
174/23 174/23
210/9 210/9
223/14 249/8
249/9 249/9

**discussed [2]**
127/6 246/7

**discussion [2]**
63/18 221/2

**discussions [2]**
46/17 49/18

**disk [2]**
169/12 170/10

**display [1]**
179/25

**displayed [2]**
3/8 72/20

**displays [1]**
3/11

**distinguishes
[2]** 72/12
72/21

**distressed [1]**
218/2

**DISTRICT [6]**
1/1 1/1 119/7
119/8 253/5
253/6

**division [8]**
1/2 85/2 85/9
121/4 121/5
121/11 177/18
178/5

**do [361]**

**document [6]**
149/19 150/6
150/10 180/23
206/1 226/4

**does [41]**
29/11 29/13
33/4 49/16
65/15 72/14
72/15 73/13
73/20 73/21
74/10 75/13
77/5 77/10
80/13 80/17
95/17 97/9
131/22 144/4
146/21 148/22
149/23 151/19
168/16 168/19
170/11 173/6
184/11 184/11
184/15 190/18
193/12 198/7
216/15 246/3
246/18 250/10
251/17 251/18
251/20

**doesn't [7]**
22/24 135/2
149/17 149/24
184/14 217/9
227/23

**dog [1]** 12/25

**dogs [1]** 26/16

**doing [8]** 60/2
123/9 132/7
150/1 151/25
152/17 167/22
218/4

**don't [40]** 5/8
5/24 6/20
22/11 25/18

26/25 26/25
29/19 33/16
33/16 33/16
34/19 38/8
42/11 46/4
50/16 51/21
51/22 57/11
57/11 57/24
63/25 66/11
66/22 67/6
68/3 76/17
80/3 81/19
107/19 137/24
187/25 214/14
235/16 235/22
235/23 241/18
246/20 247/8
250/20

**done [27]** 16/5
59/25 77/7
91/1 92/23
93/18 96/4
96/18 97/24
98/4 101/6
103/2 104/12
106/22 107/25
128/8 133/17
144/17 145/3
147/13 164/14
189/7 219/5
232/13 239/19
240/17 242/25

**door [22]** 42/9
89/24 91/25
92/1 92/8
94/18 103/10
103/23 103/25
104/8 106/13
107/20 191/7
191/9 191/10
196/3 196/9
196/18 196/22
201/25 202/5
202/10

**doors [1]**
197/11

**doorway [1]**
95/1

**double [5]**
76/21 80/4
80/8 205/15
235/25

**double-check
[2]** 205/15
235/25

**double-deleted
[2]** 80/4 80/8

**doublecheck [1]**
240/11

**down [23]** 7/1
90/14 116/17
125/20 137/3
138/6 187/12
192/16 192/20
192/21 193/9
195/8 195/10
200/20 200/23
203/1 204/1
204/4 208/5
233/12 237/13
241/21 249/1

**downloads [1]**
122/14

**dozen [1]**
107/8

**draw [3]** 105/3
110/15 234/18

**dressed [3]**
60/20 107/13
107/14

**drive [23]**
56/8 60/17
61/8 61/12
68/4 116/17
123/14 123/19
123/21 148/5
148/7 148/7
148/9 148/11
148/23 148/25
148/25 149/2
149/4 149/5
149/8 149/8
174/1

**driven [2]**
43/25 45/5

**driver's [5]**
103/5 103/10
103/12 103/14
222/16

**drives [1]**
123/10

**drove [2]**
43/24 59/11

**DSID [3]** 72/19
72/22 180/10

**due [1]** 128/3

**Dulaney [1]**
69/15

**duplicate [7]**
156/3 156/7
156/24 168/3
190/11 206/13
224/4

**duplicates [2]**
224/7 224/14

**duration [2]**
29/2 55/9

**during [25]**
3/4 9/25 45/16
45/17 55/5
57/13 57/20
58/23 60/22
66/19 82/23
87/23 90/7
106/12 107/1
112/15 112/15
138/6 174/22
179/16 183/6
191/2 210/8
242/24 249/7

**duties [2]**
119/1 218/5

**E**

**E-R-I-C [1]**
114/17

**E-X-I-F [1]**
130/22

**each [14]** 10/6
59/12 60/11
61/12 72/22
79/15 91/12
93/16 125/17
148/19 156/15
169/1 192/5
227/16

**earlier [9]**
38/14 65/22
105/14 170/6
180/11 180/16
185/7 191/13
230/4

**early [3]**
34/23 106/20
250/15

**earth [1]**
138/2

**easier [3]**
6/24 6/25
93/21

**east [1]** 138/3

**Easter [1]**
110/21

**Eastern [14]**
138/6 138/8
139/7 139/23
141/1 141/13
161/24 162/11
162/23 163/10

**E**

**Eastern... [4]**
166/4 167/17
169/20 218/24
**easy [1]**
126/20
**eat [2]** 63/1
67/18
**eater [1]**
62/23
**ecosystem [1]**
126/19
**education [2]**
117/14 118/13
**effect [2]**
106/16 176/23
**effectively [1]**
212/1
**efficiency [1]**
221/9
**effort [1]**
21/24
**efforts [1]**
249/22
**Eighteen [1]**
247/24
**eighth [7]**
25/7 25/8
43/11 55/8
55/15 55/18
56/4
**either [5]**
13/19 74/1
76/5 87/9
130/15
**elect [1]**
127/14
**electronic [5]**
8/7 8/9 88/22
101/8 123/3
**elements [1]**
212/7
**eleventh [1]**
38/21
**elicited [1]**
66/1
**ELMO [1]** 32/11
**else [11]** 7/14
43/18 58/23
59/24 76/17
77/16 103/2
104/11 105/20
211/8 251/25
**else's [1]**
26/17

**email [7]**
13/19 72/11
72/14 72/15
122/22 231/21
232/4
**emails [1]**
145/6
**embedded [2]**
134/9 134/11
**employ [2]**
21/4 109/19
**employed [4]**
12/17 54/3
84/20 114/25
**empties [1]**
79/18
**empty [1]**
22/14
**encounter [1]**
94/17
**encouraging [1]**
52/11
**encrypted [5]**
127/21 127/22
127/25 146/20
146/23
**encryption [2]**
127/25 128/1
**encyclopedia
[4]** 83/7
112/24 175/6
210/17
**encyclopedias
[1]** 249/18
**end [6]** 65/15
211/15 213/20
251/3 251/3
251/24
**endeavor [2]**
169/24 192/12
**endeavoring [1]**
215/14
**ending [2]**
140/2 180/20
**ends [3]** 155/2
155/2 231/23
**energy [1]**
47/8
**enforcement
[14]** 20/8
51/15 89/12
89/25 106/13
106/15 106/19
106/24 107/5
117/23 130/3
177/25 178/13

178/25
**enhance [1]**
131/15
**enough [2]**
211/18 251/5
**enter [4]** 7/19
108/13 108/15
229/12
**entered [3]**
107/8 125/6
234/4
**entering [1]**
66/8
**enters [5]**
7/22 83/24
114/1 176/4
218/12
**entertainment
[1]** 103/19
**entire [7]** 7/1
70/17 72/3
143/8 150/3
165/24 165/25
**entirely [1]**
80/1
**entirety [1]**
215/23
**entitled [2]**
64/15 253/9
**entitlement [1]**
64/11
**entrusted [1]**
20/24
**entry [4]**
29/10 90/15
90/25 91/13
**entryway [2]**
92/7 93/23
**envelope [1]**
96/11
**envelopes [1]**
91/18
**environment [1]**
131/11
**Equally [1]**
215/8
**equating [1]**
118/22
**equipment [2]**
113/19 123/1
**equivalent [3]**
123/15 123/20
137/25
**erase [1]** 77/5
**Eric [4]** 2/18
114/3 114/8

114/17
**escalating [1]**
216/12
**ESQUIRE [4]**
1/15 1/16 1/17
1/18
**essentially [5]**
5/25 90/18
91/1 91/10
185/1
**establish [2]**
187/25 217/19
**established [1]**
64/9
**estimate [2]**
26/4 251/18
**even [14]**
12/23 67/4
82/24 117/3
137/10 158/4
170/7 174/23
210/10 214/15
217/8 217/9
238/7 251/3
**evening [2]**
234/16 252/1
**event [1]**
211/3
**eventually [1]**
79/16
**ever [12]**
11/23 12/1
38/7 40/13
43/7 58/4
61/14 76/21
81/19 119/2
135/7 150/6
**every [14]** 8/7
8/7 21/24
39/22 57/7
62/25 75/11
107/23 109/15
110/11 121/14
123/4 125/17
232/13
**everybody [4]**
46/21 48/4
122/2 123/15
**everyone [2]**
28/23 48/4
**everything [5]**
20/2 77/7
79/20 116/1
154/10
**evidence [42]**
3/18 32/14

64/9 86/22
90/3 90/4
90/16 109/1
116/5 120/5
120/12 125/6
125/8 125/22
143/18 165/12
167/11 170/14
179/16 183/14
183/24 184/19
185/16 185/19
196/13 197/5
204/20 212/7
212/12 213/4
213/21 214/2
214/6 215/18
217/19 223/3
224/13 224/19
229/12 233/21
234/5 242/25
**evident [1]**
177/20
**evidentiary [1]**
101/12
**evolution [1]**
235/4
**exact [7]**
19/25 57/24
119/8 129/1
159/22 171/21
182/18
**exactly [3]**
151/9 217/10
239/15
**exam [1]** 147/2
**examination
[26]** 9/6
20/18 20/20
24/1 31/10
31/12 36/5
45/22 45/23
51/25 53/22
62/8 62/12
67/14 69/11
81/9 84/16
104/20 104/21
114/21 118/20
177/11 216/11
234/13 234/14
248/5
**examinations
[2]** 118/18
118/24
**examined [1]**
221/16
**examiner [8]**

**E**

**examiner... [8]**
115/4 115/17
115/19 115/23
117/15 126/15
130/19 132/22
**examiners [1]**
120/24
**example [15]**
33/8 34/16
48/13 75/2
75/16 75/24
79/21 110/15
110/21 132/10
134/1 134/10
134/16 134/17
148/13
**exception [1]**
177/1
**excess [1]**
149/9
**exchange [1]**
44/3
**exchangeable**
**[1]** 130/23
**excuse [3]**
156/8 162/19
202/8
**excused [20]**
23/5 23/9 35/9
35/11 53/2
53/5 68/12
68/14 82/16
82/18 82/20
111/22 112/1
174/14 174/17
174/19 248/17
248/20 249/21
252/6
**execute [1]**
106/19
**executed [4]**
89/3 89/6 89/9
90/23
**execution [5]**
90/7 101/25
106/9 106/12
107/2
**exhaust [1]**
209/11
**exhibit [182]**
14/11 28/12
28/13 28/18
29/9 29/23
30/13 30/14

30/18 30/20
31/1 32/24
41/8 41/13
41/19 41/24
43/5 44/8 44/9
50/20 50/22
86/23 89/22
89/23 91/22
91/23 91/25
92/3 92/9
92/11 92/14
92/15 92/18
93/1 93/3 93/6
93/11 93/12
93/24 94/6
94/7 94/13
94/14 94/22
94/23 95/16
95/17 95/20
95/23 95/24
96/4 96/5
96/10 96/12
96/16 96/20
96/21 97/8
97/11 97/17
97/18 97/22
98/1 98/6 98/7
98/9 98/11
98/14 98/18
98/21 99/2
99/6 99/11
99/17 99/22
99/25 100/3
100/6 100/10
100/17 100/18
100/21 101/1
101/3 101/14
101/15 102/7
102/8 102/12
102/15 102/18
102/20 102/22
103/4 103/9
103/11 103/13
103/15 103/17
103/20 103/22
104/1 104/3
104/5 104/7
104/9 105/4
105/13 109/6
110/4 138/24
145/22 146/11
150/14 152/9
161/11 161/14
163/16 163/19
164/7 172/25
173/9 179/25

180/3 190/24
191/12 194/17
195/19 196/16
197/21 198/3
198/4 198/7
199/9 199/23
203/12 204/21
207/1 208/3
208/6 208/10
208/15 208/24
209/1 209/1
213/2 214/5
214/5 218/17
219/18 222/4
223/22 225/11
225/19 227/6
227/25 228/1
228/13 229/13
229/14 229/16
230/5 230/11
230/15 230/25
231/17 232/10
232/11 233/19
237/3 237/5
237/6 237/11
237/12 237/20
238/22 239/23
243/15 244/2
245/4 245/24
247/16
**Exhibit 106 [1]**
239/23
**Exhibit 108 [1]**
198/3
**Exhibit 114 [1]**
152/9
**Exhibit 115 [1]**
163/19
**Exhibit 117 [2]**
150/14 243/15
**Exhibit 119 [1]**
161/11
**Exhibit 120 [1]**
164/7
**Exhibit 121 [1]**
230/11
**Exhibit 125 [1]**
180/3
**Exhibit 133B**
**[1]** 194/17
**Exhibit 135 [1]**
195/19
**Exhibit 150 [1]**
208/3
**Exhibit 154 [1]**
219/18

**Exhibit 155 [1]**
222/4
**Exhibit 159 [1]**
227/6
**Exhibit 160 [3]**
227/25 228/1
228/13
**Exhibit 161 [2]**
229/13 229/14
**Exhibit 162 [4]**
41/8 41/24
43/5 230/5
**Exhibit 166 [2]**
232/10 247/16
**Exhibit 175 [1]**
44/8 44/9
**Exhibit 18 [2]**
28/12 28/13
**Exhibit 19 [1]**
31/1
**Exhibit 19A [2]**
29/23 30/18
**Exhibit 19B [1]**
30/20
**Exhibit 19C [2]**
30/13 30/14
**Exhibit 20 [1]**
29/9
**Exhibit 205 [1]**
197/21
**Exhibit 36 [3]**
89/22 89/23
91/25
**Exhibit 37 [2]**
91/22 91/23
**Exhibit 38 [6]**
92/3 92/9
92/14 92/15
105/13 145/22
**Exhibit 39 [1]**
92/11
**Exhibit 4 [1]**
32/24
**Exhibit 40 [2]**
92/18 93/6
**Exhibit 41 [2]**
93/12 93/24
**Exhibit 42 [3]**
93/11 94/6
94/7
**Exhibit 43 [2]**
94/13 94/14
**Exhibit 44 [2]**
94/22 94/23
**Exhibit 45 [4]**
95/16 95/17

95/23 95/24
**Exhibit 46 [4]**
95/20 96/4
96/5 96/16
**Exhibit 47 [2]**
96/20 96/21
**Exhibit 48 [1]**
97/8
**Exhibit 49 [2]**
97/11 97/22
**Exhibit 5 [1]**
209/1
**Exhibit 50 [2]**
98/9 98/11
**Exhibit 51 [1]**
98/14
**Exhibit 52 [1]**
98/18
**Exhibit 53 [1]**
98/21
**Exhibit 54 [1]**
99/2
**Exhibit 55 [1]**
99/6
**Exhibit 56 [2]**
100/17 100/18
**Exhibit 57 [1]**
100/21
**Exhibit 58 [2]**
101/14 101/15
**Exhibit 62 [2]**
102/7 102/8
**Exhibit 63 [2]**
102/12 230/25
**Exhibit 64 [1]**
102/15
**Exhibit 65 [1]**
102/18
**Exhibit 66 [2]**
102/20 105/4
**Exhibit 67 [1]**
102/22
**Exhibit 68 [1]**
103/4
**Exhibit 69 [1]**
103/9
**Exhibit 70 [1]**
103/11
**Exhibit 71 [1]**
103/13
**Exhibit 72 [1]**
103/15
**Exhibit 73 [1]**
103/17
**Exhibit 74 [1]**
103/20

273

**JA1159**

**E**

**Exhibit 75 [1]**
103/22
**Exhibit 77 [1]**
104/1
**Exhibit 78 [1]**
104/3
**Exhibit 79 [1]**
104/5
**Exhibit 80 [1]**
104/7
**Exhibit 81 [1]**
104/9
**Exhibit 82 [2]**
96/10 96/12
**Exhibit 83 [2]**
97/17 97/18
**Exhibit 84 [4]**
98/1 98/6 98/7
146/11
**Exhibit 85 [3]**
93/1 93/3
172/25
**Exhibit 86 [4]**
101/1 101/3
163/16 173/9
**Exhibit 87 [1]**
99/11
**Exhibit 88 [2]**
99/17 230/15
**Exhibit 89 [2]**
99/22 225/19
**Exhibit 90 [7]**
99/25 110/4
204/21 208/15
225/11 237/6
237/12
**Exhibit 91 [3]**
100/3 237/20
238/22
**Exhibit 92 [1]**
100/6
**Exhibit 93 [1]**
100/10
**Exhibit Number
[1]** 86/23
**Exhibit's [1]**
103/24
**exhibits [9]**
3/7 99/10
190/20 192/7
194/1 196/11
243/11 246/2
248/8
**Exhibits 87 [1]**
99/10

**EXIF [59]**
117/4 130/22
131/3 131/23
132/3 132/8
132/15 133/15
133/19 134/4
134/8 135/4
136/9 137/9
138/9 141/18
142/11 150/20
151/1 151/25
152/6 153/14
153/16 157/10
158/1 161/18
162/8 162/17
162/19 167/6
167/16 168/19
169/8 169/10
169/11 171/2
171/10 171/13
171/20 171/22
186/21 191/15
191/20 198/7
198/16 198/24
199/25 203/12
203/20 204/14
207/8 207/21
218/23 220/6
220/8 223/25
228/7 230/10
248/9
**existed [3]**
18/2 64/17
168/9
**existence [2]**
151/19 183/23
**existing [1]**
132/9
**exists [1]**
149/18
**exit [3]** 90/15
91/19 91/21
**exits [5]**
83/10 113/4
175/10 210/21
249/25
**expand [1]**
149/8
**expect [13]**
4/25 79/3 79/4
112/8 132/18
138/24 149/21
153/14 193/1
204/7 209/8
251/1 251/3
**expected [2]**

26/11 136/2
**expects [1]**
3/5
**experience [6]**
52/23 52/25
70/4 177/25
227/18 246/18
**experienced [1]**
120/4
**experiences [1]**
52/24
**expert [12]**
112/8 119/2
119/12 119/18
119/21 119/23
120/1 120/3
120/11 120/15
148/9 148/10
**expert's [2]**
120/6 120/7
**explain [21]**
12/20 39/20
45/10 57/23
70/22 73/2
87/24 98/10
119/22 125/3
130/4 130/21
137/24 143/11
143/12 148/3
166/8 195/6
195/10 196/15
200/22
**explained [2]**
4/10 76/25
**explains [1]**
147/1
**explicit [13]**
3/5 113/15
152/3 176/24
219/25 220/3
222/1 222/22
222/24 223/18
228/4 229/9
230/22
**exploitation
[2]** 129/9
177/22
**explore [1]**
64/16
**exposed [5]**
82/25 112/17
174/24 210/10
249/10
**express [1]**
119/24
**expunged [43]**

77/22 77/23
77/25 78/2
78/5 78/8
78/17 78/20
78/24 79/3
79/6 79/9
79/11 79/13
79/17 80/2
80/5 80/19
80/19 82/4
82/9 82/10
129/24 130/1
130/7 130/10
130/11 130/15
136/1 136/4
137/17 137/18
140/20 141/14
142/3 186/3
186/9 187/2
192/1 198/21
203/18 207/16
220/4
**extent [1]**
212/5
**external [1]**
249/18
**extortion [2]**
115/14 115/15
**extra [1]**
135/1
**extract [11]**
90/4 116/3
121/16 136/9
141/4 141/18
143/15 143/16
161/19 162/7
168/20
**extracted [3]**
116/4 143/16
148/14
**extracting [1]**
143/12
**extraction [7]**
86/15 86/18
86/23 121/19
143/22 144/6
145/23
**extractions [3]**
88/4 147/3
147/11
**extracts [1]**
143/19
**extreme [1]**
218/7
**eye [1]** 129/20

**F**

**F-E-I-S-S [1]**
23/24
**fabric [1]**
104/13
**face [10]** 8/20
23/15 35/19
53/11 68/23
114/11 204/9
206/18 209/15
209/16
**facility [3]**
102/24 120/23
127/23
**fact [28]** 13/6
21/16 47/12
50/12 63/4
64/18 88/25
107/8 108/8
109/6 158/4
170/21 170/22
181/13 182/6
182/24 185/9
190/11 206/13
217/3 223/25
224/3 224/7
224/21 229/12
229/21 235/14
251/15
**factor [1]**
212/9
**facts [7]** 83/5
112/22 120/6
120/17 175/4
210/15 249/15
**failure [1]**
8/3
**fair [18]**
31/23 31/24
47/23 48/5
48/15 82/11
92/9 106/10
106/11 107/14
109/20 110/9
111/9 169/14
185/5 212/6
232/14 232/15
**fairly [4]**
105/25 106/20
107/16 110/9
**fairness [1]**
211/1
**fall [2]** 14/8
166/13
**fall/winter [1]**
166/13

**JA1160**

# F

**fallible [1]**
217/20

**falling [1]**
245/17

**falls [1]**
177/1

**familiar [15]**
44/19 70/21
71/14 75/6
122/25 123/6
126/14 130/1
130/18 132/20
186/6 227/13
227/15 233/18
246/13

**families [1]**
12/25

**family [20]**
12/6 12/8 18/7
22/5 22/19
26/4 27/3 27/4
27/9 28/7
28/10 28/14
28/19 28/22
28/24 38/16
38/22 39/1
39/4 249/10

**family's [1]**
19/13

**fan [1]** 209/11

**far [9]** 33/23
34/8 34/12
105/22 131/16
174/16 241/15
246/17 248/20

**fashion [2]**
93/19 105/9

**fatigues [1]**
107/16

**fault [3]**
33/15 214/19
225/17

**FBI [53]** 1/19
1/20 30/10
89/11 90/1
90/1 90/3
92/24 93/9
96/9 96/19
97/25 98/5
101/7 104/16
115/3 115/7
115/10 115/20
115/23 116/22
116/23 117/16

118/19 119/1
121/6 123/10
124/14 125/11
127/20 127/22
129/16 152/15
177/15 177/24
178/18 178/21
179/15 179/22
183/23 185/9
185/13 202/24
203/4 207/4
219/16 221/18
222/17 226/9
229/5 231/10
231/13 242/25

**FBI's [3]**
121/10 179/3
181/22

**FBI-led [1]**
117/16

**FD [1]** 145/11

**February [29]**
14/13 14/21
15/2 15/9
15/11 15/13
15/15 22/18
22/18 49/22
89/4 89/5
142/22 144/18
144/24 161/24
162/11 162/18
162/19 163/7
185/10 208/18
225/5 225/13
225/13 225/19
225/20 239/9
253/12

**February 11 [2]**
161/24 162/11

**February 11th
[4]** 162/18
163/7 225/5
225/13

**February 12th
[2]** 15/2
15/11

**February 2018
[2]** 14/13
225/19

**February 2019
[1]** 208/18

**February 3rd
[3]** 89/4 89/5
144/18

**February 8th
[1]** 225/13

**February 9 [2]**
142/22 144/24

**February 9th
[5]** 15/13
22/18 185/10
225/20 239/9

**federal [3]**
115/1 118/25
253/16

**feel [3]** 63/17
63/25 211/2

**feels [1]**
49/15

**Feiss [17]** 2/7
23/12 23/13
23/23 23/24
24/3 24/5 28/6
29/18 29/22
30/9 31/9
204/18 205/3
207/4 238/11
239/7

**Feiss' [1]**
224/8

**fellow [1]**
249/9

**few [11]** 21/10
31/16 40/17
62/22 66/17
70/12 108/25
108/25 139/8
212/10 234/19

**Fi [1]** 172/15

**field [7]**
115/1 115/11
119/12 119/18
120/4 120/23
121/5

**fifteen [1]**
12/14

**fifth [1]**
37/11

**Fifty [2]** 9/11
24/10

**Fifty-nine [1]**
24/10

**Fifty-seven [1]**
9/11

**file [87]** 77/8
77/10 77/24
77/25 78/2
79/1 79/18
80/2 80/19
123/14 123/19
123/20 127/25
128/1 128/16

129/10 130/5
130/14 130/23
131/1 131/2
131/5 131/21
134/9 135/5
136/4 136/12
136/21 136/22
137/9 137/17
138/13 138/21
138/23 139/2
139/14 139/16
139/19 140/20
141/22 142/2
142/5 142/21
142/23 143/2
143/20 148/10
148/10 148/24
149/24 150/3
150/4 150/23
150/24 150/25
151/2 153/17
153/19 153/20
156/8 156/8
156/10 156/19
156/22 157/21
158/7 162/7
162/16 163/5
164/4 170/12
170/13 170/15
170/24 171/22
186/18 187/4
189/17 189/18
199/20 200/15
203/21 203/23
207/15 207/19
220/21 223/14

**files [32]**
72/4 79/4
80/18 123/10
129/1 129/11
130/7 130/10
135/20 135/25
136/3 136/7
136/9 137/4
140/12 140/23
147/20 149/14
149/15 150/2
150/12 153/1
155/20 158/9
159/3 161/8
161/20 200/5
223/11 224/18
224/25 226/18

**filmed [2]**
217/5 234/22

**filming [4]**

196/4 196/9
197/1 228/22

**final [3]**
213/12 250/8
250/9

**finance [1]**
54/6

**find [13]**
70/25 79/3
79/5 81/16
120/12 136/2
150/9 160/5
191/25 205/21
218/6 223/15
236/1

**findings [1]**
121/22

**fine [3]** 87/11
104/25 229/2

**finger [5]**
44/13 123/16
123/17 123/17
123/17

**fingerprint [4]**
123/16 123/20
134/14 138/19

**finish [1]**
221/4

**finished [4]**
50/25 51/2
55/6 62/16

**firearms [1]**
107/17

**fired [3]** 46/9
183/11 183/21

**first [55]**
5/13 5/17 8/24
12/10 23/21
35/24 36/24
42/1 53/16
54/17 69/3
84/10 84/13
87/23 94/17
97/18 99/11
112/10 113/14
113/17 114/16
119/17 125/2
127/20 129/10
129/21 135/21
136/10 137/7
137/8 137/21
139/5 140/18
153/18 161/22
165/21 167/22
169/7 169/13
176/13 181/1

**F**

**first... [14]**  182/12 184/3 186/12 186/13 192/8 193/2 194/13 195/5 201/1 231/19 232/17 234/23 240/3 240/25

**five [16]**  45/3  120/24 135/21 136/2 136/3 136/10 166/6 166/13 166/17 186/7 192/8 220/25 242/21 242/22 242/23 250/4

**five-hour [1]**  242/21

**flag [1]**  53/10

**flagpole [4]**  68/22 68/22 84/1 176/2

**flash [1]**  131/17

**flip [1]**  225/12

**floor [17]**  18/5 18/5 18/9 18/10 18/11 18/12 18/13 18/16 18/17 18/20 19/6 20/4 27/23 27/23 27/24 27/24 226/7

**flooring [1]**  226/25

**floors [1]**  203/5

**fluctuate [1]**  33/21

**folder [36]**  76/17 76/22 77/22 78/5 78/8 78/17 78/21 78/24 79/4 79/6 79/13 80/5 81/21 82/4 82/9 130/2 130/7 130/10 130/11 130/15 136/1 137/19

140/20 141/14 142/3 164/16 164/21 186/3 186/6 186/9 187/2 192/1 198/21 203/18 207/16 220/4

**folders [4]**  79/11 79/23 82/1 210/19

**folks [2]**  26/8 128/3

**follow [6]**  86/6 170/9 189/12 214/7 241/5 249/7

**follow-up [2]**  86/6 241/5

**followed [5]**  49/10 50/12 51/11 182/12 182/12

**following [12]**  15/8 41/11 63/20 65/18 111/3 112/4 176/19 211/23 215/2 216/5 220/14 238/19

**foot [4]**  244/20 245/7 247/4 247/11

**football [1]**  42/9

**force [4]**  73/24 121/8 147/24 178/17

**forces [1]**  178/13

**foregoing [1]**  253/7

**foreign [2]**  173/12 173/22

**forensic [16]**  86/6 86/13 112/8 115/4 115/17 115/19 115/23 117/15 118/2 118/17 118/24 126/15 130/19 132/22 148/4 148/13

**forensically [1]**  116/1

**forensics [14]**  117/2 117/19

119/3 119/13 119/18 120/2 121/9 123/25 148/1 148/15 149/25 151/22 179/17 185/17

**forever [3]**  76/10 80/10 80/15

**forgive [5]**  104/23 107/4 108/24 214/23 245/2

**forgot [1]**  248/25

**formal [3]**  118/5 121/1 185/9

**format [2]**  130/23 253/9

**formats [1]**  148/19

**former [2]**  86/7 86/14

**forms [2]**  115/15 127/24

**forth [2]**  3/13 46/18

**forward [12]**  7/18 8/12 23/13 34/7 35/17 47/8 47/10 52/11 53/9 68/21 83/25 242/20

**found [47]**  78/8 97/4 102/5 120/1 125/22 129/25 137/18 139/3 140/19 141/14 142/2 145/14 149/21 153/7 153/9 156/4 156/8 156/12 157/4 157/21 158/17 158/18 159/11 160/4 160/19 161/15 166/24 187/1 192/6 194/8 203/23 204/17 205/25 207/15 220/3 221/22 221/25 222/22 222/22 223/4

223/12 223/16 223/19 227/4 229/9 230/23 241/16

**foundation [1]**  188/1

**four [22]**  5/1 27/6 27/8 33/13 54/2 109/14 125/21 136/14 138/5 138/7 143/6 161/19 166/7 166/11 187/7 225/4 225/4 226/18 242/20 242/21 242/22 242/23

**four-hour [2]**  138/5 242/21

**four-second [1]**  5/1

**Fourteen [2]**  232/22 233/1

**fourth [2]**  4/25 163/5

**foyer [1]**  95/4

**framed [5]**  19/11 20/2 108/25 109/3 109/14

**fraud [1]**  115/14

**Frederick [1]**  89/11

**free [8]**  63/17 149/10 149/12 149/16 149/22 149/24 151/18 213/11

**freer [1]**  147/22

**freezes [1]**  184/16

**frequently [2]**  26/16 37/19

**freshman [1]**  45/17

**Friday [4]**  17/21 197/23 202/11 206/14

**fried [1]**  63/1

**friend [5]**  37/8 37/8 46/24 47/1 52/7

**friends [22]**  16/3 16/8 25/7 25/11 25/18 31/19 37/10 40/8 40/20 41/4 46/5 46/12 48/2 55/1 55/9 60/12 60/23 61/5 61/10 68/5 68/8 249/10

**front [12]**  35/17 89/24 92/8 94/18 102/16 102/19 102/23 131/18 212/7 214/15 230/16 237/2

**froze [1]**  185/2

**FTK [1]**  116/24

**fuck [2]**  47/14 49/8

**full [12]**  82/3 192/6 199/9 200/6 200/22 203/23 208/2 208/3 208/4 212/6 217/25 234/3

**function [1]**  71/15

**functional [1]**  8/12

**functions [1]**  73/21

**further [17]**  23/1 31/9 45/20 51/23 53/1 62/7 67/12 68/11 92/24 104/19 111/19 174/8 185/4 215/12 241/21 248/3 248/15

**future [1]**  170/7

**G**

**gallery [1]**  3/11

**garner [1]**  130/8

**GARY [1]**  1/18

## G

**gather [1]**
152/17

**gathered [1]**
140/9

**gay [4]** 63/11
65/3 65/6 66/2

**geared [1]**
117/23

**general [6]**
63/10 126/4
127/20 204/6
209/12 214/2

**generally [2]**
131/4 133/1

**generate [1]**
47/7

**genesis [1]**
216/11

**genitalia [1]**
228/5

**Genius [2]**
70/19 70/22

**gentlemen [22]**
7/24 63/16
82/22 87/13
108/2 112/14
114/5 119/17
119/20 130/21
154/16 174/22
185/23 187/9
189/10 201/21
204/7 205/20
210/8 221/7
249/3 249/6

**geographically
[1]** 127/3

**geography [1]**
55/17

**Georgetown [1]**
11/11

**get [42]** 5/6
7/12 8/9 10/25
34/5 34/21
40/4 43/23
49/8 56/4 56/7
56/20 59/10
60/14 60/20
60/23 61/14
76/9 78/9
78/12 113/16
116/10 117/8
117/9 122/14
122/21 128/2
133/9 134/25

135/16 136/13
136/17 143/1
150/3 150/3
155/9 167/21
171/19 184/10
227/23 228/25
231/1

**gets [3]** 78/4
79/8 153/19

**getting [3]**
82/2 121/21
183/3

**ghost [1]**
233/17

**gigabytes [2]**
149/2 149/5

**Gilman [46]**
9/24 9/25 10/4
10/6 10/10
11/15 12/2
12/10 25/7
36/20 36/21
36/23 36/25
37/12 37/19
38/12 38/14
40/2 43/8 46/8
46/14 46/14
47/4 49/11
49/13 52/8
54/15 54/16
54/18 54/20
54/24 55/10
55/22 58/21
63/4 63/10
63/10 64/12
65/5 85/23
109/19 124/6
183/7 183/18
183/21 184/4

**gilman.edu [2]**
144/22 231/22

**girls [1]** 13/2

**give [10]** 6/12
6/22 32/11
39/7 80/24
120/11 121/14
133/25 189/20
225/11

**given [10]**
34/23 64/12
80/18 87/8
124/22 126/4
129/8 129/15
145/5 217/13

**gives [2]**
72/12 117/12

**glass [2]**
201/25 202/5

**glitch [1]**
8/13

**glitches [1]**
6/20

**global [1]**
131/7

**glove [1]**
104/6

**gmail.com [17]**
127/17 128/15
144/22 146/10
152/21 179/23
180/9 180/11
185/6 185/11
187/3 192/2
198/22 203/19
207/17 231/20
232/6

**go [82]** 6/16
8/12 10/17
12/4 15/1 15/9
16/10 16/14
16/24 17/19
19/9 28/10
28/18 28/23
33/9 44/4 55/6
56/6 56/17
59/12 61/8
68/23 70/3
70/10 73/15
74/7 75/13
75/17 75/18
75/21 75/22
76/5 78/20
79/12 79/22
80/13 81/21
82/1 82/1 82/4
91/2 92/14
93/23 112/10
124/6 132/6
134/16 135/7
135/11 137/7
139/2 140/18
149/24 150/9
162/6 164/7
170/8 172/15
173/19 175/7
180/21 186/1
196/6 196/15
196/23 198/14
201/18 202/1
202/21 213/4
214/21 214/24
219/9 219/13

220/18 220/21
220/22 221/1
221/7 223/21
226/11 247/15

**Godine [1]**
43/20

**goes [4]** 72/18
75/14 127/23
130/14

**going [104]**
3/9 3/23 4/24
5/4 5/21 6/7
6/10 8/12 12/2
24/12 26/18
28/6 28/12
28/12 28/18
28/9 29/10
29/22 30/13
30/20 33/11
34/7 44/8
48/21 49/21
54/13 55/7
56/6 56/9
60/18 64/10
64/17 71/1
72/7 73/17
74/13 77/11
79/21 85/20
87/21 89/22
91/10 91/22
92/14 92/25
95/1 95/23
96/4 96/10
97/17 98/19
99/10 101/1
103/16 123/4
131/16 131/24
133/8 135/6
135/7 135/9
135/14 136/15
143/7 147/6
147/23 147/24
148/8 148/20
151/23 153/18
170/4 170/7
170/9 172/15
173/18 189/4
192/25 194/10
195/11 200/24
204/20 204/24
209/13 212/11
213/10 216/8
220/12 220/18
221/7 222/1
224/3 224/11
225/11 225/24

226/11 230/7
232/10 235/8
236/3 238/22
247/12 251/6
251/19

**gone [4]** 76/13
80/14 80/15
150/6

**good [36]** 3/2
7/24 7/25 8/14
9/8 9/9 17/2
17/10 20/22
20/23 24/3
24/4 28/2
29/19 31/14
31/15 33/7
36/7 36/8
53/24 53/25
62/14 62/15
69/13 81/11
81/12 81/15
84/18 84/19
114/4 114/23
177/14 213/24
234/16

**Google [13]**
184/8 231/11
231/13 231/19
231/25 232/5
232/7 232/13
239/19 240/6
242/8 247/15
247/25

**Googling [1]**
247/17

**got [28]** 3/19
3/20 7/5 8/4
8/5 28/5 32/10
44/23 46/6
47/8 47/13
47/13 50/6
50/6 60/11
60/19 81/19
113/11 113/21
121/18 143/20
180/11 180/11
206/1 233/23
235/19 235/19
250/1

**gotten [1]**
124/15

**Government [64]**
3/4 3/12 6/12
8/16 8/17 21/7
32/25 41/7

**G**

**Government...**
**[56]** 65/10
65/20 66/5
68/18 84/3
86/21 86/22
87/14 89/22
89/23 91/23
92/14 92/18
93/24 98/14
98/18 98/21
99/2 99/6
99/10 100/3
100/6 100/10
100/17 100/21
101/1 108/25
112/9 114/6
114/7 119/11
176/5 176/7
177/2 188/20
189/15 194/4
194/16 200/23
201/3 211/2
224/12 226/17
226/18 229/12
229/24 233/21
236/17 237/5
240/24 241/6
243/11 248/18
250/3 250/10
252/2

**Government's**
**[219]** 3/21
3/25 14/11
14/15 14/16
15/9 16/10
16/14 17/20
19/1 19/15
19/19 28/12
28/13 29/9
29/22 30/13
30/14 30/20
41/8 41/24
43/5 44/8 44/9
77/18 84/4
91/22 91/25
92/3 92/9
92/11 92/15
92/25 93/3
93/6 93/11
93/12 94/6
94/7 94/13
94/14 94/22
94/23 95/16
95/17 95/20

95/21 95/23
95/24 96/4
96/5 96/10
96/12 96/16
96/20 96/21
97/8 97/11
97/17 97/18
97/21 98/1
98/6 98/7 98/9
98/10 99/11
99/17 99/22
100/18 101/3
101/14 101/15
101/18 101/20
101/22 102/7
102/8 102/12
102/15 102/18
102/20 102/22
103/4 103/9
103/11 103/13
103/15 103/17
103/20 103/22
103/24 104/1
104/3 104/5
104/7 104/9
105/3 105/13
110/4 125/1
136/19 136/22
136/22 138/23
140/4 140/4
140/5 141/21
141/22 142/16
142/16 142/17
143/25 144/1
145/22 145/25
146/11 146/15
147/9 147/10
150/14 152/9
154/12 155/22
161/11 161/14
163/16 163/19
164/7 165/13
167/8 167/12
168/14 172/24
173/9 180/3
183/14 185/19
186/13 188/21
189/15 190/5
190/11 190/14
190/23 191/4
191/11 192/7
192/18 193/22
194/9 194/17
194/18 195/9
195/19 196/1
196/15 197/21

198/3 200/24
201/12 201/18
202/1 202/7
202/11 202/18
203/10 203/24
204/4 204/21
205/15 205/17
205/25 206/10
206/13 206/25
207/6 208/2
208/6 208/10
208/15 208/24
209/1 209/23
210/4 210/5
217/2 218/20
219/13 219/18
222/4 223/2
223/21 224/13
225/2 225/11
225/19 225/23
227/6 227/25
228/1 228/13
229/13 229/14
229/18 230/4
230/11 230/15
230/25 231/6
231/16 232/10
237/6 237/12
237/20 238/22
239/22 243/15
**Government's**
**156 [1]**   223/2
**GPS [20]**   131/6
141/4 141/18
143/1 158/22
159/17 160/8
161/1 162/3
162/13 163/2
163/13 167/19
198/23 204/14
207/22 225/7
236/6 236/14
239/10
**grab [1]**   249/3
**grabbed [1]**
225/17
**grade [27]**
9/22 25/7 25/8
25/9 36/23
36/24 37/11
38/20 38/21
39/13 39/14
42/10 43/10
43/11 54/16
55/3 55/4 55/5
55/6 55/8 55/8

55/15 55/15
55/17 55/18
56/4 58/8
**grades [1]**
38/18
**graduate [6]**
10/6 36/21
37/12 54/9
54/20 118/10
**graduated [7]**
10/8 11/1 11/2
21/19 57/2
115/10 118/11
**graduates [1]**
47/4
**graduation [2]**
54/18 85/18
**grand [1]**
209/7
**grandfather [1]**
19/14
**Grant [1]**   59/5
**granted [1]**
88/25
**graph [1]**
154/13
**graphic [1]**
154/25
**gray [3]**   14/24
17/14 20/4
**great [5]**
13/16 17/14
140/2 217/22
238/21
**green [10]**
156/7 157/4
157/21 158/17
159/11 159/24
160/4 160/19
168/22 224/1
**Greenwich [1]**
137/25
**grew [1]**   44/20
**grocery [1]**
19/13
**ground [1]**
18/4
**group [6]**   12/4
47/3 47/3
48/12 65/14
120/25
**guess [8]**   12/9
12/21 59/19
60/18 150/5
165/24 239/8
250/24

**guessing [1]**
12/24
**guestroom [2]**
18/16 18/17
**guns [1]**   108/2
**guys [1]**   48/18

**H**

**H-A-D-L-E-Y [1]**
24/24
**H-U-B-B-A-R-D**
**[1]**   29/21
**had [90]**   8/3
13/13 13/16
17/17 18/21
21/3 21/4
21/10 21/16
26/8 32/25
39/25 42/24
44/2 44/5 46/9
47/3 47/12
47/13 48/1
48/1 48/20
48/23 49/7
49/10 50/2
51/14 51/18
59/17 62/1
66/6 80/20
90/2 102/3
105/4 105/13
106/4 108/18
108/18 108/21
109/6 109/22
109/23 110/6
111/12 111/13
115/9 117/17
118/1 118/15
124/15 127/16
128/11 144/17
150/14 151/20
152/3 152/6
154/1 157/1
157/12 158/13
159/3 170/24
171/10 171/12
171/14 171/18
172/8 179/14
187/4 197/5
197/19 212/23
213/1 215/11
216/11 229/15
230/4 231/14
233/14 234/19
234/21 234/25
236/17 238/14
239/8 239/19

# H

**had... [2]**
242/25 243/6
**Hadley [1]**
24/24
**Hadley's [1]**
29/16
**hadn't [3]**
21/3 45/19
129/24
**HAGAN [13]**
1/16 2/7 2/9
2/10 2/12 2/13
2/16 35/9
63/22 87/6
87/20 179/8
251/12
**hair [1]**    81/19
**half [7]**    112/9
175/14 220/22
232/17 233/5
233/6 250/24
**hall [3]**    18/21
18/21 19/6
**hallway [3]**
19/21 94/24
95/4
**Halpert [18]**
2/5 7/11 8/18
8/19 9/1 9/8
9/10 9/15 19/3
20/17 20/22
40/19 40/23
111/1 208/20
226/25 236/15
239/16
**Halpert's [11]**
199/3 199/18
224/7 225/9
225/22 225/25
226/9 228/2
228/10 237/18
238/5
**Halperts [1]**
41/5
**Halperts' [3]**
40/18 202/25
203/5
**hand [19]**    8/19
23/16 23/17
35/20 53/12
53/13 68/24
84/7 87/3
92/16 110/25
114/12 154/18

164/13 176/9
188/4 189/1
237/13 249/4
**handed [1]**
50/24
**handful [4]**
5/14 5/17 5/25
39/2
**handle [2]**
71/3 191/10
**handled [2]**
122/19 215/19
**handwriting [1]**
32/17
**hanging [1]**
56/3
**happen [4]**
65/5 73/11
127/9 238/18
**happened [7]**
8/13 44/17
55/5 60/16
87/23 108/5
119/21
**happens [1]**
79/10
**happy [3]**    33/4
65/21 211/15
**hard [14]**
116/17 123/10
123/14 123/19
123/20 148/5
148/9 148/11
148/23 148/25
149/4 149/5
174/1 250/13
**hardware [1]**
149/1
**hardwood [1]**
20/4
**Harry [3]**    9/15
15/21 17/11
**has [46]**    18/20
18/21 32/25
38/4 48/4
50/24 64/8
64/10 70/23
72/15 74/16
77/19 87/20
90/3 95/13
108/25 117/2
117/8 118/2
119/23 119/25
120/25 122/3
123/15 131/6
147/15 148/15

149/13 164/17
167/12 173/5
176/22 180/24
187/21 188/21
195/8 196/4
211/6 212/5
214/15 217/2
218/6 221/8
227/21 233/23
250/3
**hash [27]**
121/18 123/6
123/6 123/11
123/19 123/19
134/18 134/20
134/22 138/18
138/18 138/24
139/16 140/2
143/19 148/10
148/11 156/15
157/6 157/24
158/20 159/15
160/5 160/5
160/24 168/25
169/4
**hasher [1]**
123/11
**hashing [2]**
123/9 143/17
**hashtag [1]**
134/13
**hasn't [2]**
45/12 119/21
**have [214]**
3/19 4/11 6/20
8/6 8/13 9/16
12/8 14/2 16/3
16/8 17/8
18/15 20/16
22/23 24/9
24/25 25/9
25/11 28/4
29/14 31/16
32/7 33/6
33/15 34/4
34/9 34/19
35/4 35/6
37/10 38/7
38/9 38/18
38/22 39/9
39/23 40/3
41/16 44/5
45/11 45/16
46/5 47/9
48/13 48/18
52/23 56/24

57/1 57/3 57/8
57/25 59/19
62/6 62/9
62/21 63/18
64/21 66/5
69/22 69/24
69/25 70/3
70/4 71/14
72/14 73/23
75/9 79/8
79/16 80/22
80/23 80/25
81/2 81/6
82/13 84/22
85/5 87/1 88/3
90/1 90/11
90/13 90/14
90/17 91/10
91/11 93/21
107/1 108/24
110/11 115/7
115/19 115/22
116/2 116/14
116/17 116/21
116/24 117/1
117/19 118/5
118/17 118/20
119/2 119/4
120/18 120/24
121/3 122/1
122/4 123/4
125/5 126/22
127/14 130/7
131/4 131/7
131/8 131/16
132/5 132/25
133/1 133/17
134/2 134/5
134/5 134/12
134/24 135/16
136/2 142/11
143/13 143/18
146/12 147/21
147/22 148/6
148/16 148/25
149/13 150/2
150/14 151/10
156/18 159/23
160/12 170/24
171/10 171/11
171/12 171/12
171/14 171/14
171/18 171/19
171/22 171/24
172/7 174/4
174/8 174/9

174/13 177/15
177/24 178/16
179/12 180/3
183/14 185/17
186/3 191/6
191/23 198/24
199/4 199/23
202/23 211/17
211/19 213/3
213/7 217/3
217/22 218/4
218/16 220/8
220/16 220/21
222/4 228/1
230/13 231/7
232/21 234/11
238/1 238/23
239/1 239/6
240/20 241/9
241/15 241/22
244/12 244/13
244/19 244/25
246/19 247/17
248/9 248/10
248/11 248/15
248/25 249/19
251/5
**haven't [1]**
151/6
**having [7]**
87/16 128/23
212/12 212/24
215/11 217/24
241/19
**hazard [1]**
250/23
**he [150]**    10/15
10/17 10/19
10/20 10/22
10/23 11/2
11/9 11/12
11/13 11/19
11/20 11/22
11/23 11/24
12/25 13/6
13/8 13/8
13/11 14/6
14/6 15/7
15/12 16/3
18/23 18/24
21/19 25/7
25/11 25/16
26/11 26/12
26/13 26/14
26/14 26/16
26/19 26/20

**H**

**he... [111]**
26/24 29/5
29/7 37/8 37/8
37/19 37/19
38/13 38/14
38/16 38/23
38/25 39/4
40/4 40/10
40/12 40/25
41/5 43/1 44/5
44/6 45/1
45/12 45/19
46/5 47/2 47/3
47/12 47/13
49/4 49/16
50/10 50/12
50/13 52/10
55/6 55/7 55/8
55/15 55/16
55/17 55/19
56/2 56/8
56/20 57/1
57/13 59/15
59/16 59/17
60/5 60/17
61/14 61/20
62/5 63/1
65/11 66/9
67/6 67/6
67/17 67/24
68/14 108/15
119/18 119/25
120/15 167/6
174/16 183/10
183/20 187/12
187/12 188/3
188/6 188/10
191/24 193/4
193/8 197/19
198/19 204/10
205/1 209/16
216/20 217/4
217/6 217/8
217/9 217/19
221/16 223/8
223/10 223/12
223/15 225/4
225/21 233/14
235/3 235/7
235/7 235/14
235/18 235/18
235/19 235/21
236/1 236/1
238/15 239/13

239/16
**he's [8]**   37/23
37/25 45/13
47/1 64/1
187/21 204/13
207/14
**head [1]**
245/13
**headboard [2]**
244/16 245/10
**headed [1]**
7/12
**header [1]**
153/17
**heading [3]**
156/7 165/25
229/16
**headquarters
[4]**   102/24
103/8 243/1
243/3
**heads [1]**   6/12
**heads-up [1]**
6/12
**hear [14]**
42/19 43/4
61/14 119/20
187/16 187/18
188/9 188/17
200/14 205/8
209/8 209/11
235/12 235/13
**heard [13]**
12/25 45/12
45/19 48/5
48/5 48/8 48/9
87/22 183/10
193/20 200/10
219/2 223/14
**hearing [2]**
63/19 212/24
**heartbeat [1]**
66/6
**held [11]**
41/11 63/20
65/18 112/4
176/19 211/23
215/2 216/5
220/14 221/2
253/8
**help [5]**   50/16
111/15 216/7
219/6 232/11
**helpful [3]**
46/21 46/23
217/12

**helping [1]**
26/8
**helps [1]**
148/20
**her [17]**   6/22
7/12 17/8
29/17 29/18
29/20 87/20
119/24 120/7
120/8 175/15
209/4 214/11
214/12 214/15
214/16 227/1
**here [60]**   5/8
7/18 23/14
33/9 35/17
35/18 35/19
44/18 44/21
45/1 47/20
51/14 52/19
52/22 53/10
53/11 64/21
66/9 68/24
74/6 75/16
78/25 84/1
100/5 100/12
100/23 101/9
103/2 125/21
136/24 137/12
152/5 170/14
172/10 173/23
179/7 180/12
185/20 189/12
192/16 196/7
202/2 202/8
202/12 204/2
209/13 211/15
212/5 215/14
218/4 218/7
234/25 238/23
240/9 241/22
244/10 244/12
247/17 249/20
249/22
**hereby [1]**
253/6
**heritage [1]**
63/2
**Hewlett [1]**
74/24
**hey [1]**   149/15
**hidden [1]**
246/24
**high [11]**   9/23
14/5 45/14
45/15 45/16

46/6 58/11
58/13 61/23
61/24 61/25
**highlight [2]**
181/1 232/16
**Hill [1]**   15/17
**him [43]**   3/18
11/18 13/2
13/16 13/17
13/18 13/21
13/24 13/25
15/4 21/3 21/4
32/2 32/3 34/7
34/13 37/7
37/22 38/9
49/5 49/8
49/21 49/22
49/24 50/6
55/1 55/9
55/19 56/1
56/5 56/5 57/1
57/17 57/21
59/7 61/20
62/5 179/20
188/6 215/11
220/10 222/2
235/17
**himself [1]**
214/18
**hired [1]**
25/19
**his [34]**   13/21
17/12 21/21
26/18 32/5
44/14 52/17
57/5 59/14
60/24 63/2
65/23 67/20
68/2 86/14
89/1 89/1
108/13 108/15
109/9 109/19
113/18 119/19
119/24 120/7
120/8 182/16
182/16 187/21
188/4 209/15
220/9 229/16
235/20
**history [3]**
11/21 11/22
55/17
**hit [1]**   81/15
**hockey [2]**
54/23 63/9
**hold [7]**   79/17

149/1 149/2
188/4 201/18
230/25 233/23
**holding [5]**
145/22 187/13
187/21 193/4
193/9
**home [41]**
12/24 13/9
13/9 13/14
13/18 15/25
16/2 17/9
17/24 18/2
18/7 22/8 27/3
27/9 27/13
34/24 45/18
61/4 61/6 61/9
61/12 89/13
90/25 91/3
91/8 91/14
93/16 101/17
101/19 101/21
101/23 105/16
105/19 105/23
109/7 124/24
152/23 164/2
181/18 209/4
239/10
**homes [2]**   13/1
93/20
**Honda [4]**
88/15 102/1
102/9 104/11
**Honor [126]**
4/1 4/3 4/18
6/3 6/8 6/21
7/16 8/17 9/5
20/13 20/16
20/19 23/2
23/4 23/6 23/8
23/11 31/9
32/10 35/8
35/10 35/15
37/25 41/7
41/15 45/21
50/19 51/23
53/1 53/3 53/4
53/7 62/6
63/23 63/25
68/11 68/13
68/15 81/5
81/6 82/15
82/17 83/18
83/21 86/21
87/2 87/8
104/19 111/21

**JA1166**

**H**

**Honor... [77]**
111/23 111/25
112/2 113/23
114/7 114/20
119/11 120/20
161/4 174/8
174/15 174/21
175/12 175/22
175/24 176/1
177/6 177/10
187/22 188/20
188/25 189/7
189/14 189/14
189/18 189/20
194/7 194/12
201/3 205/16
205/22 208/25
209/24 211/13
211/19 212/14
212/16 213/1
213/23 214/8
214/14 214/19
214/23 215/7
215/16 215/20
215/22 216/10
216/18 217/1
217/14 217/20
218/1 218/18
220/11 224/11
226/21 229/24
233/20 234/2
234/7 234/9
234/11 237/9
241/24 245/2
248/3 248/16
248/19 248/22
250/3 250/12
250/20 251/14
251/20 252/2
252/4

**honorable [5]**
1/11 83/14
113/6 175/18
252/8

**hood [1]**   117/9
**hopefully [1]**
6/15

**hour [10]**
112/8 113/1
121/13 138/5
175/14 220/22
242/21 242/21
250/24 250/24

**hours [10]**

57/14 128/11
138/7 166/6
166/7 166/11
166/13 166/17
242/22 242/23
**house [47]**
12/18 13/1
13/6 13/8
13/22 14/2
15/4 15/12
19/6 20/25
21/14 22/14
25/19 26/4
26/9 26/10
26/15 26/17
26/18 26/24
26/24 27/2
28/25 40/13
40/16 40/17
40/18 40/24
41/1 41/3 41/5
42/5 56/2
90/19 91/2
91/5 107/9
108/3 108/22
109/4 109/10
109/15 236/7
238/11 238/15
239/13 239/16
**house-sat [1]**
13/1
**house-sit [11]**
12/18 13/6
13/8 13/22
14/2 25/19
26/4 26/10
26/24 28/25
56/2
**house-sitting
[1]**   238/15
**houses [3]**
56/3 81/3
106/8
**housesat [4]**
21/14 22/19
25/16 236/19
**housesitting
[6]**   26/1
26/19 26/20
29/12 56/21
239/13
**how [127]**   6/19
9/10 11/18
12/8 12/9
12/20 12/21
13/3 13/4

13/17 13/24
24/5 24/9
25/15 25/17
27/5 27/7 29/7
30/3 31/5
33/19 36/9
37/7 37/10
37/18 38/11
38/23 38/25
39/15 40/10
41/3 43/23
45/2 54/1
55/14 55/25
56/6 56/7
56/24 57/6
57/16 58/6
59/7 59/10
59/15 60/7
69/22 70/1
70/11 71/14
71/23 73/20
73/21 77/5
79/8 80/3
83/22 84/20
84/22 89/12
89/17 90/22
93/16 98/1
98/14 115/7
115/19 116/16
117/5 117/9
117/10 117/12
118/6 118/6
118/17 121/8
121/25 125/11
126/18 130/2
130/6 131/11
132/3 132/24
133/6 134/6
134/12 137/15
146/25 147/24
147/25 151/1
170/1 172/9
175/13 177/15
185/24 186/24
187/6 191/18
191/23 192/5
198/18 203/23
204/12 207/13
211/14 213/6
215/18 216/12
217/11 220/16
220/24 228/15
228/16 230/13
231/13 232/21
232/24 235/4
235/4 241/5

247/22 250/1
251/8 251/19
251/22
**however [3]**
120/14 246/5
246/5
**Hoyle [3]**   2/14
69/5 69/8
**hub [1]**   79/2
**Hubbard [1]**
29/21
**huh [5]**   70/9
77/21 78/15
82/8 109/11
**human [3]**
116/6 116/9
116/20
**hundreds [1]**
70/5
**husband [3]**
12/17 15/21
17/8
**husband's [1]**
9/14
**hush [2]**   49/4
52/14
**hypothesis [1]**
170/20

**I**

**I'd [10]**   37/11
38/17 45/3
56/3 105/3
167/21 199/23
236/22 244/23
245/4
**I'll [10]**   6/22
32/2 80/4
119/15 147/7
173/14 201/12
230/15 231/1
236/3
**I'm [99]**   3/23
12/9 12/9
12/24 14/16
21/24 24/12
28/6 28/12
28/12 28/18
29/9 29/9
29/22 30/13
30/20 32/14
32/24 33/4
33/5 33/24
36/16 42/9
44/8 46/11
47/5 47/20

59/9 64/21
65/21 68/10
68/13 69/21
72/7 79/21
81/14 81/16
81/16 81/17
82/2 82/2
85/20 89/22
91/22 92/14
92/25 93/11
96/10 97/17
98/8 99/10
101/1 106/8
108/3 110/20
115/4 117/21
120/24 131/24
137/8 140/4
145/21 147/6
155/2 157/6
169/7 170/14
173/18 177/18
185/19 191/6
199/10 199/23
204/20 204/24
206/2 210/1
211/15 212/2
212/24 215/8
217/21 217/24
218/2 222/1
222/6 225/16
226/5 228/25
230/7 232/10
233/18 233/24
236/2 236/9
236/9 237/9
241/24 248/19
**I've [15]**   3/20
30/4 31/6 32/4
32/10 79/25
80/8 81/19
117/1 117/24
118/1 118/5
118/21 131/13
150/10
**iCloud [75]**
72/3 72/6
72/24 72/25
73/8 73/9
73/18 76/15
76/18 77/6
78/9 78/18
78/20 78/24
79/17 79/25
124/12 124/15
124/17 124/20
124/22 126/10

**I**

**iCloud... [53]**
126/15 126/18
126/19 127/1
127/2 127/6
127/10 127/17
128/14 128/18
129/15 129/21
129/25 130/2
130/8 130/12
135/19 135/24
137/10 137/12
137/19 140/20
143/8 144/24
145/2 145/3
156/5 157/8
157/13 157/18
158/15 159/8
160/4 160/18
167/22 168/1
168/9 168/16
169/14 170/17
172/4 172/11
179/23 184/12
184/19 185/5
185/10 187/2
192/1 198/21
203/18 207/16
220/4

**icloud.com [1]**
72/14

**iClouds [1]**
126/17

**iCould [3]**
126/4 136/5
224/1

**ID [6]**   72/10
72/20 74/2
74/6 74/16
193/22

**idea [6]**   34/19
59/12 75/24
212/23 213/2
215/15

**identical [1]**
224/21

**identification
[3]**   50/20
50/22 209/23

**identified [7]**
37/25 38/5
95/18 99/15
101/8 206/14
243/6

**identifier [3]**

123/1 154/24
155/4

**identify [6]**
37/22 88/11
89/23 93/21
99/12 101/15

**identities [1]**
153/4

**ignorance [1]**
237/10

**ignore [1]**
133/10

**image [27]**
98/3 102/23
130/23 148/3
148/4 148/5
148/8 148/13
151/10 152/1
152/7 161/8
161/20 162/7
162/16 190/6
190/15 191/1
196/23 197/4
201/22 201/23
224/24 226/6
226/18 227/20
229/15

**images [41]**
3/5 3/13 3/16
4/15 75/10
113/15 113/20
152/3 153/6
153/8 161/14
161/19 190/3
190/21 195/16
201/15 206/7
212/4 219/24
220/19 221/25
222/2 222/10
222/22 222/24
223/4 223/11
223/15 225/4
225/8 225/24
225/25 226/11
227/3 227/8
227/11 227/16
227/19 229/9
230/22 231/7

**imagine [4]**
46/11 213/4
220/22 250/6

**IME [1]**   181/16

**IMEI [8]**
122/25 123/2
123/4 181/13
182/3 182/6

182/18 182/19

**iMessage [3]**
72/16 72/17
72/18

**IMG3208 [1]**
170/18

**IMG6965 [4]**
168/16 170/17
186/16 189/16

**IMG6966 [4]**
138/21 138/24
156/4 156/21

**IMG6969 [4]**
141/21 160/12
203/11 206/8

**IMG6974 [1]**
198/8

**IMG6975 [2]**
159/8 159/23

**IMG6976 [3]**
142/17 160/19
207/8

**impacted [1]**
212/3

**implemented [2]**
3/7 133/6

**implicated [1]**
50/11

**implicit [1]**
176/24

**important [2]**
49/13 212/9

**included [3]**
33/17 33/17
243/11

**includes [2]**
129/12 249/13

**Including [1]**
109/12

**inconsistent
[1]**   246/21

**independent [6]**
83/4 112/21
120/5 175/3
210/14 249/15

**INDEX [1]**   2/1

**indicate [2]**
91/12 138/18

**indicated [7]**
6/21 64/10
87/20 89/25
95/3 115/16
152/20

**indicating [3]**
45/1 111/12
173/23

**indication [3]**
90/2 169/11
170/23

**indicator [1]**
152/5

**indictment [2]**
186/19 219/25

**individual [6]**
25/13 55/12
127/11 130/16
151/22 179/7

**individualized
[1]**   111/15

**individuals [3]**
89/12 133/24
178/16

**indulgence [18]**
20/13 31/8
41/9 45/20
50/19 62/6
81/5 104/18
105/2 110/1
110/14 161/3
174/4 234/8
236/24 239/24
243/14 244/3

**inebriated [2]**
66/19 68/8

**infer [1]**   4/11

**information
[49]**   73/12
73/17 74/1
74/6 74/17
74/19 81/2
86/1 118/16
126/4 126/8
130/5 130/8
131/8 131/16
136/23 137/1
140/9 141/5
141/7 141/23
142/18 144/5
145/15 150/17
151/24 152/12
152/14 152/17
153/14 154/13
155/25 161/20
163/2 163/13
163/20 163/24
168/17 172/11
179/22 179/25
180/8 180/10
180/12 180/22
180/22 186/15
231/20 240/15

**informed [1]**

133/4

**initial [3]**
114/18 179/10
240/23

**initially [2]**
145/13 215/15

**initiated [1]**
47/3

**inquire [2]**
64/25 120/19

**inquiry [1]**
65/22

**inside [12]**
13/9 19/20
30/10 96/23
101/3 101/16
101/19 101/21
101/23 102/25
103/6 104/14

**Inspirion [1]**
172/23

**Instagram [4]**
39/12 57/5
145/6 145/9

**installed [2]**
152/24 164/3

**instance [1]**
128/19

**instances [2]**
153/10 153/11

**instead [3]**
127/9 138/24
213/10

**instruct [1]**
119/16

**instructing [1]**
251/8

**instructions
[4]**   249/8
251/1 251/5
251/23

**insufficient
[1]**   215/13

**intelligence
[1]**   178/6

**intense [3]**
70/3 70/10
117/16

**interaction [1]**
147/16

**interactions
[1]**   51/8

**interest [5]**
47/25 48/24
129/20 211/20
221/9

**JA1168**

**I**

interested [2] 129/10 184/13
interesting [2] 24/10 129/25
interests [1] 145/6
interior [13] 102/19 103/10 103/12 103/14 103/21 103/23 103/25 104/2 104/4 104/8 105/16 191/7 191/9
intermittent [1] 7/3
internal [2] 71/20 132/20
international [2] 117/21 123/1
internet [11] 83/6 112/24 115/14 115/14 115/15 128/22 147/17 172/13 175/6 210/17 249/16
interpret [2] 52/17 118/6
interpretation [1] 148/21
interrogate [1] 143/14
interrogator [1] 178/4
interview [5] 86/7 86/9 86/14 88/5 88/10
interviews [1] 179/12
introduced [2] 109/1 183/3
intrusion [1] 115/13
inventoried [1] 96/9
inventory [1] 96/8
investigate [1] 177/21
investigated [2] 115/12

235/25
investigating [5] 122/13 141/7 144/23 162/3 162/13
investigation [21] 51/16 83/4 86/6 90/6 104/15 112/22 115/1 123/23 124/3 124/6 126/5 128/7 128/20 175/4 178/22 179/3 179/20 210/15 238/25 249/15 250/7
investigations [4] 85/12 85/15 85/18 118/19
Investigative [1] 117/22
investigator [1] 115/11
investigators [12] 90/8 141/19 142/14 143/4 143/8 145/5 145/16 145/19 163/3 163/13 165/10 167/19
involved [11] 27/25 28/2 28/2 48/2 52/9 66/10 107/6 123/22 177/22 179/2 191/18
involvement [1] 123/25
involves [1] 129/8
IOS [16] 71/20 132/21 132/24 132/25 133/14 133/17 133/18 133/19 138/15 139/15 140/1 144/9 147/18 147/23 155/15 162/2
Iowa [1] 127/5
iPad [6] 71/11 71/12 74/11 86/15 86/19

88/5
iPhone [92] 73/8 73/19 74/11 74/23 75/12 75/17 76/20 78/6 79/22 80/1 80/3 81/18 95/22 97/20 125/9 125/10 127/10 130/18 131/24 132/4 138/14 139/15 140/1 141/3 141/16 142/9 142/25 143/23 144/8 144/17 145/21 146/1 146/3 146/4 146/11 146/17 147/18 155/7 155/10 155/13 155/17 155/19 156/9 156/10 158/18 159/12 162/2 162/12 163/1 163/11 165/3 165/6 165/16 166/21 166/24 167/3 167/18 171/14 171/23 172/10 172/13 172/17 172/18 172/18 172/18 181/4 181/8 181/10 181/14 181/17 181/25 182/1 182/7 182/10 182/11 182/12 182/12 182/15 182/19 182/23 182/25 192/4 203/22 207/20 221/19 221/23 222/17 223/4 246/11 246/14 246/18 246/21
iPhones [10] 75/6 97/13 97/21 126/14 131/18 132/20 135/15 143/11 143/12 172/17
Iraq [1] 178/10

is [687]
isn't [3] 61/19 67/1 247/13
issue [7] 64/4 65/21 70/23 121/15 128/21 147/3 217/3
issues [8] 83/1 107/1 112/18 175/1 210/12 249/12 249/17 249/19
it [510]
it'll [5] 6/24 73/23 74/14 80/24 131/8
it's [133] 3/3 4/25 7/2 8/12 18/4 18/7 30/7 33/7 38/20 47/25 48/1 48/2 58/18 58/20 58/22 66/24 67/1 72/23 73/1 73/16 74/12 76/8 76/16 76/21 78/5 78/9 78/10 78/19 78/24 79/22 82/22 84/12 87/17 87/17 87/18 87/22 90/18 93/14 93/21 94/2 94/8 94/8 94/12 95/22 97/20 98/13 99/13 99/24 100/24 102/13 105/25 110/9 112/14 112/25 114/17 116/8 117/18 118/6 120/23 121/15 122/3 122/18 123/3 123/12 123/15 127/4 127/12 127/24 128/16 128/21 130/24 131/1 131/15 133/1 133/2 134/11 134/19 134/23 138/1 138/5

138/8 142/22 146/24 146/24 147/23 147/24 149/6 149/6 149/24 150/7 150/24 153/18 153/24 154/22 155/2 155/16 157/11 159/16 165/12 166/3 166/10 166/13 166/19 170/4 170/5 170/6 170/7 170/7 170/22 172/15 172/15 172/16 173/4 176/15 189/3 191/6 195/4 195/11 202/15 202/15 205/16 216/15 217/6 217/14 226/25 227/22 230/1 236/3 237/9 247/6 251/8 251/12 251/14
item [18] 51/1 74/22 92/25 93/4 93/5 93/5 93/20 96/18 97/19 97/24 101/6 116/5 125/8 125/9 151/14 153/16 153/18 197/5
items [5] 80/19 90/14 91/15 91/17 115/24
its [11] 83/6 87/8 96/12 101/2 112/23 127/10 151/19 175/5 187/6 210/16 250/19
itself [24] 76/11 76/20 78/3 78/6 117/12 120/24 121/19 123/4 127/25 133/18 135/14 137/14 144/6 148/11 148/21 149/5 150/24 153/17

**JA1169**

**I**

**itself... [6]**
154/19 154/22
170/5 170/10
170/13 171/14
**iTunes [4]**
75/1 127/11
146/20 146/22
**iWatch [1]**
71/6

**J**

**J-A-C-K [1]**
36/1
**Jack [13]**   2/9
9/19 10/8
10/15 11/1
11/3 11/15
18/11 21/16
35/15 35/16
36/1 230/5
**JAMES [6]**   1/11
47/1 56/11
59/1 59/2 59/3
**January [24]**
29/10 70/10
85/10 85/21
86/12 142/7
151/7 178/20
183/7 183/11
183/20 183/25
184/25 204/12
205/2 232/19
232/21 238/11
238/19 238/23
240/25 242/7
242/12 247/22
**January 16th
[1]**   183/7
**January 1st [1]**
151/7
**January 2024
[1]**   85/10
**January 20th
[2]**   183/11
183/20
**January 21st
[2]**   85/21
205/2
**January 23rd
[2]**   183/25
184/25
**January 24th
[3]**   242/7
242/12 247/22

**January 2nd [4]**
29/10 142/7
204/12 238/11
**January 30th
[1]**   86/12
**January 9th [1]**
240/25
**Japan [1]**
174/2
**Jarman [4]**
132/11 181/2
225/18 232/17
**jersey [1]**
42/9
**JKB [1]**   1/5
**job [6]**   69/20
70/15 115/22
116/13 117/5
178/12
**jointly [2]**
178/21 178/24
**joke [1]**   67/22
**journal [7]**
99/13 99/18
99/23 100/1
100/4 100/7
100/11
**journals [5]**
99/4 99/7
99/14 100/14
108/21
**jpegs [1]**
161/8
**judge [7]**   35/4
62/9 67/9
75/17 77/1
79/21 80/4
**judgment [1]**
120/16
**Judicial [1]**
253/10
**July [8]**   16/16
34/16 34/17
34/23 155/12
164/3 233/13
233/15
**July 12th [1]**
164/3
**July 24th [1]**
16/16
**July 3rd [1]**
34/16
**July 5th [1]**
233/13
**jumped [1]**
169/20

**June [6]**   30/9
167/17 230/12
230/20 230/20
230/20
**June 15th [3]**
167/17 230/12
230/20
**June 16th [1]**
230/20
**June 17 [1]**
230/20
**jurisdictional
[1]**   90/5
**jurors [11]**
7/25 189/22
192/24 194/5
212/3 213/7
213/8 213/11
215/23 218/5
249/9
**jury [66]**   1/11
3/3 4/10 4/11
4/12 4/16 7/8
7/14 7/17 7/19
7/21 7/22
52/19 64/18
82/22 83/8
83/9 83/10
83/17 83/24
113/2 113/3
113/4 113/21
113/25 114/1
119/16 130/21
154/16 167/12
175/9 175/10
175/21 176/3
176/4 185/23
187/10 192/11
193/24 200/20
201/22 204/7
209/7 209/8
209/13 210/19
210/20 210/21
212/2 212/7
212/8 214/3
216/2 216/3
216/15 218/10
218/11 218/12
218/14 219/14
229/25 232/18
234/4 249/24
249/25 251/23
**just [128]**
4/11 4/18 4/24
5/5 5/23 5/25
6/16 6/22 7/19

13/2 16/18
17/5 21/10
23/14 26/15
31/16 32/10
32/25 39/7
39/21 40/7
40/8 45/11
46/21 47/7
50/5 50/12
50/19 51/19
52/3 60/14
60/15 60/17
61/7 64/11
72/15 73/9
77/1 79/15
81/13 91/13
92/14 92/16
93/21 93/24
94/11 97/6
98/16 105/4
105/22 110/21
118/4 121/25
124/2 125/8
125/20 127/6
128/10 131/24
132/15 134/20
134/22 147/10
149/7 151/20
153/12 153/20
156/3 157/18
159/8 160/18
161/3 164/24
165/12 165/20
166/7 168/15
168/25 169/5
169/13 177/16
179/7 181/22
184/16 185/6
186/10 186/15
187/8 187/9
187/19 189/20
190/3 190/9
190/17 190/25
191/5 191/9
194/1 195/4
195/7 195/11
196/12 198/2
199/24 201/22
204/6 214/5
214/15 217/10
219/2 219/22
222/5 223/22
224/9 224/14
224/18 225/17
226/2 226/7
226/11 227/7

233/20 234/3
234/18 242/21
243/23 246/8
248/7

**K**

**K-O-M-B-E-R-H-O
-Y-L-E [2]**
69/6 69/9
**keep [10]**
125/12 133/8
157/5 209/7
211/6 216/3
220/12 221/10
233/23 236/3
**keeping [2]**
48/4 116/13
**keeps [1]**
133/2
**KENJI [3]**   1/6
88/14 123/23
**key [2]**   74/6
126/5
**keywords [1]**
145/5
**Khaki [1]**
37/24
**kid [1]**   44/20
**kids [2]**   13/21
66/21
**KIM [1]**   1/16
**kind [17]**
19/11 19/22
20/2 28/5
33/21 44/2
44/23 45/11
59/18 60/14
61/21 134/23
149/7 180/22
186/3 187/17
249/13
**kitchen [3]**
92/7 94/8
94/10
**knew [4]**   13/2
52/9 56/2
67/24
**knock [1]**
90/24
**knocks [1]**
106/13
**know [79]**   3/20
4/10 5/8 11/15
11/18 11/20
12/6 13/1 14/7
15/7 15/15

**K**

**know... [68]**
16/7 19/12
25/13 25/15
26/23 26/25
29/17 31/17
31/25 32/5
33/16 33/16
33/23 34/8
34/12 37/5
37/7 37/16
37/18 38/11
42/18 43/25
45/12 47/4
55/12 55/14
55/22 63/25
67/4 67/6 70/5
70/13 70/24
70/25 71/25
73/4 74/13
74/21 77/11
79/19 81/1
105/22 107/19
127/2 127/4
133/12 134/1
137/24 145/12
147/21 151/11
154/8 163/15
166/16 172/1
172/9 172/23
185/24 189/11
195/8 228/7
228/15 233/17
235/16 235/22
235/23 241/15
247/6
**knowledge [10]**
11/25 95/11
119/25 122/21
134/5 134/12
165/21 172/18
173/10 187/24
**known [11]**
12/8 31/23
37/5 48/1
117/18 146/2
152/15 190/21
196/12 206/23
225/25
**knows [1]**
217/2
**Komber [6]**
2/14 68/19
68/20 69/5
69/8 185/20

**Komber-Hoyle**
**[3]**  2/14 69/5
69/8

**L**

**lab [5]**  116/25
118/4 120/22
121/6 148/17
**label [2]**
93/15 93/19
**labeled [9]**
93/14 93/16
94/8 94/25
95/2 96/24
98/13 98/16
191/6
**labels [1]**
147/7
**lacking [1]**
217/20
**lacrosse [11]**
10/13 10/20
10/23 11/13
12/22 14/6
14/9 21/22
37/4 54/23
63/9
**ladies [21]**
7/24 63/16
82/22 87/13
112/14 114/4
119/17 119/20
130/21 154/16
174/22 185/23
187/9 189/10
201/21 204/6
205/20 210/8
221/7 249/3
249/6
**laid [1]**
116/17
**landing [1]**
94/24
**language [1]**
57/25
**lap [2]**  167/13
230/8
**laptop [32]**
74/24 92/20
92/21 100/25
101/4 149/21
151/15 151/17
151/18 152/14
152/22 153/7
153/10 154/1
154/9 155/11

155/14 161/16
163/16 163/22
164/1 168/23
170/18 171/17
172/23 173/9
173/10 222/5
223/7 227/4
229/10 230/23
**laptops [6]**
126/21 147/3
147/13 148/1
148/14 173/5
**large [6]**  3/10
6/25 107/16
109/17 109/18
210/24
**last [31]**  3/6
6/9 8/25 23/22
28/5 29/17
35/25 40/19
53/16 69/4
69/7 84/11
84/13 110/12
114/9 114/16
114/18 137/17
138/18 144/16
144/17 146/6
146/18 146/20
155/10 176/13
217/12 226/24
235/1 237/11
239/8
**lastly [3]**
146/11 160/17
197/16
**lasts [1]**
79/13
**late [2]**  8/14
118/15 166/13
251/6
**later [4]**
27/21 87/21
128/11 237/25
**latest [2]**
133/9 133/12
**latitude [3]**
198/25 204/15
208/9
**latter [1]**
216/22
**Laughter [3]**
3/22 3/24
251/13
**law [20]**  20/8
51/15 83/5
89/12 89/25

106/13 106/15
106/19 106/24
107/5 112/22
117/23 130/3
175/4 177/24
178/12 178/24
210/15 217/13
249/15
**layer [1]**
79/15
**layers [1]**
79/15
**layman's [1]**
138/9
**layout [1]**
90/18
**lead [1]**
187/25
**leading [2]**
94/15 170/19
**learn [4]**
118/6 163/24
180/8 183/23
**learned [2]**
131/13 180/1
**learner's [1]**
222/15
**learning [3]**
70/11 70/11
184/18
**least [5]**  4/13
59/22 112/9
122/3 213/2
**leave [2]**  71/1
210/18
**leaving [2]**
17/11 77/12
**led [4]**  28/2
117/14 117/16
198/25
**left [52]**
23/14 23/15
28/14 35/19
44/19 53/11
55/6 65/2
68/23 80/20
91/20 92/7
92/9 92/10
95/2 95/13
97/23 98/12
125/2 150/17
151/24 152/5
154/18 164/13
173/13 173/15
190/25 196/16
196/17 196/24

196/25 197/12
197/17 202/21
202/23 203/2
203/3 203/6
203/7 207/2
207/3 211/14
219/14 219/15
219/19 222/11
226/2 226/6
226/12 227/7
244/13 245/19
**left-hand [2]**
154/18 164/13
**leg [1]**  19/22
**legal [1]**
184/10
**legally [1]**
220/10
**legs [1]**  63/18
**length [11]**
87/8 199/21
200/6 200/23
204/1 208/3
208/4 210/23
218/15 250/19
250/23
**lengthy [1]**
113/16
**lenses [1]**
131/8
**less [3]**  4/8
4/9 33/22
**let [12]**  4/9
32/25 34/6
42/1 57/1
108/24 119/17
153/7 176/21
205/15 211/16
246/16
**let's [18]**
10/25 33/8
34/16 75/16
75/19 76/8
80/3 117/7
134/17 169/13
189/19 214/21
221/1 221/4
221/18 232/19
244/10 251/21
**letter [11]**
91/9 93/15
93/22 94/9
95/3 184/6
184/7 184/7
184/11 184/19
185/1

**JA1171**

**L**

lettered [2]
 91/10 95/18
letters [1]
 125/2
level [13]
 13/13 18/4
 18/4 18/5 18/6
 18/18 18/19
 18/20 18/21
 65/25 85/17
 94/15 94/24
levels [1]
 89/17
library [7]
 75/6 75/10
 75/14 129/14
 129/18 130/19
 186/2
license [1]
 222/16
life [1]
 134/21
light [4]   8/13
 64/3 120/12
 130/4
like [80]
 18/16 37/11
 38/13 38/17
 39/3 39/6
 44/23 47/7
 48/5 48/9
 48/23 50/13
 56/4 57/7
 57/11 57/12
 57/25 57/25
 58/1 58/2
 58/18 58/22
 59/15 59/17
 59/18 59/18
 59/18 59/22
 59/22 60/9
 60/9 60/15
 61/7 61/8
 61/19 61/21
 62/25 73/21
 74/10 74/14
 76/2 77/13
 78/9 78/24
 81/17 91/10
 97/6 97/12
 103/19 105/3
 105/7 107/1
 108/5 110/11
 121/12 131/19

 135/4 135/4
 142/8 148/7
 150/5 151/3
 151/7 154/23
 166/7 167/21
 184/8 186/1
 193/12 193/13
 220/12 220/20
 220/23 227/20
 236/22 238/20
 244/23 245/4
 250/14 251/18
likelihood [1]
 4/13
likely [1]
 171/1
likes [1]
 116/23
Likewise [1]
 143/18
limited [1]
 123/25
line [2]
 169/16 233/2
lines [3]   6/5
 58/1 111/12
linked [1]
 127/10
list [4]   122/8
 135/4 135/12
 135/12
listed [8]
 144/19 154/24
 172/12 180/12
 181/10 182/16
 199/16 246/19
listened [1]
 234/25
lists [1]
 32/19
literally [1]
 33/16
little [24]
 33/11 44/20
 70/1 73/2
 105/14 126/17
 146/25 154/4
 154/15 156/4
 158/15 160/18
 173/13 173/14
 173/20 185/7
 186/10 191/13
 198/5 211/6
 215/12 221/8
 226/11 241/21
LIU [1]   1/20

live [4]   24/21
 153/17 235/12
 235/19
lived [2]   24/9
 89/19
living [13]
 10/1 25/2
 47/18 91/24
 92/6 92/13
 92/13 93/23
 93/25 94/3
 94/20 105/20
 105/23
lo [1]   245/24
load [1]
 133/25
local [2]
 165/16 178/24
locate [17]
 91/2 101/24
 129/14 135/20
 145/6 153/1
 154/1 155/1
 155/20 161/8
 164/4 167/5
 198/25 204/15
 213/8 224/24
 225/7
located [38]
 24/19 43/14
 69/16 90/16
 91/4 91/15
 92/12 92/20
 93/20 94/4
 96/6 96/22
 99/4 99/23
 99/24 100/2
 100/4 100/5
 100/7 100/8
 100/13 100/19
 100/25 101/4
 101/12 101/16
 101/19 101/21
 101/23 127/2
 135/25 145/16
 164/22 165/17
 172/5 198/20
 203/17 221/19
location [4]
 91/9 102/5
 162/3 179/16
locations [6]
 59/12 59/24
 60/8 60/11
 88/8 88/11
lock [1]

147/18
logical [2]
 137/11 220/12
London [2]
 233/3 233/14
long [26]   5/9
 12/8 12/9 24/9
 31/23 37/10
 45/2 60/7 60/9
 69/22 80/4
 83/22 84/22
 112/7 115/7
 115/19 123/13
 133/10 172/16
 175/13 177/15
 187/6 192/5
 203/23 221/10
 251/4
longer [4]
 128/10 132/14
 148/16 221/8
longitude [4]
 138/2 198/25
 204/15 208/9
look [33]   4/12
 22/23 28/13
 32/25 50/24
 50/25 83/5
 93/2 96/11
 101/2 110/6
 111/3 112/22
 117/7 134/23
 134/23 145/16
 146/12 148/5
 148/19 151/21
 165/20 175/4
 186/1 210/15
 237/20 237/24
 238/3 238/18
 240/23 242/11
 244/10 251/9
looked [25]
 21/10 94/11
 105/7 106/4
 108/24 110/11
 125/12 126/1
 153/12 156/4
 157/18 158/14
 159/8 160/4
 160/18 169/5
 169/19 170/16
 173/24 173/25
 173/25 208/10
 238/14 238/20
 241/9
looking [16]

19/22 50/16
 81/14 81/16
 154/15 154/17
 156/3 156/15
 164/10 164/12
 165/24 186/14
 196/12 202/2
 227/1 247/9
looks [4]   76/2
 97/12 154/23
 210/23
lose [1]
 126/23
losing [1]
 126/23
lost [2]
 113/11 216/16
lot [9]   34/21
 44/16 118/4
 122/6 131/10
 131/10 147/16
 148/16 164/21
love [2]
 149/10 150/6
Lovely [1]
 232/23
lower [4]   10/3
 98/22 150/17
 151/24
lunch [8]   5/11
 5/16 5/18 5/19
 40/4 40/6
 112/10 112/15
Lutherville [2]
 58/18 58/22

**M**

M-A-R-K-E-L [1]
 84/13
ma'am [66]
 7/18 7/20 8/22
 8/23 9/4 11/5
 14/12 16/11
 16/15 20/24
 21/8 22/17
 22/22 23/9
 23/25 36/3
 53/2 53/20
 68/12 68/21
 69/1 69/2 69/7
 69/10 69/13
 69/13 71/9
 77/19 81/11
 82/20 83/25
 92/16 93/7
 106/12 176/2

# M

**ma'am... [31]**
176/9 176/12
177/9 180/4
205/21 209/25
237/24 238/12
238/16 238/23
239/8 239/19
239/25 241/3
242/3 242/13
243/12 243/19
244/4 244/14
244/21 245/6
245/11 245/22
246/3 246/11
246/16 247/6
249/1
**Mac [2]**  71/12
71/13
**made [18]**
21/24 80/25
85/22 124/14
138/10 141/16
142/8 173/2
173/8 174/1
174/2 174/2
176/24 214/5
216/22 225/4
240/14 247/20
**maiden [2]**
29/18 29/20
**maintain [1]**
3/16
**maintained [1]**
126/18
**major [2]**
133/1 164/14
**majority [5]**
5/4 5/7 5/19
109/17 109/18
**make [37]**  3/13
4/8 5/23 5/25
6/3 6/19 7/5
51/7 52/19
77/11 77/13
81/13 83/4
112/21 113/18
116/6 116/9
116/20 126/20
133/12 135/12
138/12 139/13
141/2 158/4
158/24 172/13
175/3 190/20

201/15 210/14
211/5 215/8
222/5 228/25
246/3 249/14
**makes [4]**
112/11 143/14
149/18 189/8
**making [2]**
49/19 220/10
**Malaysia [1]**
173/2
**Maldeis [1]**
6/22
**male [1]**
105/22
**Malvern [5]**
10/2 18/2
199/3 202/25
225/9
**manage [1]**
6/25
**management [1]**
125/5
**manager [4]**
69/21 70/2
70/4 70/16
**managerial [1]**
70/13
**manipulated [4]**
116/2 131/23
132/4 133/20
**manipulation
[1]**  133/14
**manner [1]**
216/13
**manually [1]**
76/22
**manufactured
[5]**  172/19
172/21 172/24
173/10 173/22
**many [16]**  27/5
27/7 38/14
40/17 52/9
58/6 89/17
106/8 107/11
109/18 118/17
120/18 121/8
121/25 191/18
231/13
**March [12]**
32/7 33/12
150/23 152/25
162/17 232/24
233/10 240/3
240/6 240/17

245/20 248/1
**March 17th [1]**
232/24
**March 2001 [1]**
32/7
**March 2019 [1]**
33/12
**March 20th [4]**
233/10 240/3
240/6 240/17
**March 27 [1]**
150/23 245/20
**March 27th [1]**
248/1
**March 31 [1]**
152/25
**mark [4]**  44/14
87/12 183/17
184/1
**marked [4]**
50/20 244/2
244/23 245/4
**Markel [16]**
2/16 5/9 83/12
83/21 84/5
84/6 84/12
84/13 84/18
84/20 85/21
88/3 98/7
105/1 180/16
199/5
**Markel's [1]**
87/9
**markings [2]**
93/2 101/2
**married [1]**
9/12
**marshal [1]**
252/6
**MARYLAND [17]**
1/1 10/2 24/7
24/9 36/18
47/20 47/21
69/15 88/15
88/16 102/10
119/7 119/8
157/5 172/10
172/19 253/6
**master [8]**
18/22 27/1
30/1 95/1 95/9
95/18 96/23
98/12
**master's [1]**
118/15
**masturbating
[2]**  187/13

193/5
**match [4]**
135/13 148/11
171/3 246/6
**matched [1]**
236/21
**matches [2]**
21/25 116/4
**materials [3]**
88/7 116/11
243/21
**math [1]**  33/15
**mathematical
[1]**  123/9
**matter [5]**
80/17 118/23
215/19 217/9
253/9
**mattered [1]**
211/4
**matters [1]**
119/25
**Matthews [1]**
59/5
**maximum [1]**
60/9
**may [75]**  4/18
8/22 11/6 14/7
23/5 23/9
23/19 35/9
35/11 35/13
35/22 38/5
41/17 50/5
50/23 51/4
53/2 53/5 53/5
64/25 68/12
68/14 68/16
69/1 70/21
81/2 82/16
82/18 82/20
84/9 105/2
107/13 110/1
111/22 112/1
114/14 119/18
120/7 120/11
120/19 122/5
131/9 134/24
134/24 135/1
148/25 149/2
172/7 174/4
174/14 174/16
174/19 176/2
176/11 177/20
188/1 189/10
194/5 201/8
205/23 210/2

212/16 214/1
214/24 217/3
218/16 221/10
221/12 236/24
237/14 239/5
248/17 248/20
249/1 251/7
**maybe [12]**  5/6
5/14 12/4
12/23 45/17
106/18 107/8
111/16 113/17
126/24 232/16
237/7
**McDonald's [3]**
44/4 44/5 45/5
**MCGUINN [19]**
1/15 2/5 2/14
2/18 2/20 2/21
3/19 6/7 6/9
23/5 83/17
189/13 214/7
216/25 217/24
218/17 250/2
251/10 252/1
**MD [2]**  140/2
156/15
**MD5 [5]**  123/11
123/19 135/13
138/18 157/6
**me [52]**  4/13
8/12 14/19
16/23 28/24
32/11 32/25
33/12 34/6
37/19 38/14
39/7 40/4 40/8
42/1 55/21
61/19 61/20
69/7 76/2 96/7
101/3 104/23
107/4 108/24
108/24 119/17
130/13 132/15
151/3 153/7
156/8 162/19
170/23 179/10
189/20 202/8
205/15 210/24
211/16 214/7
214/16 214/23
216/7 220/12
220/23 225/11
245/2 246/16
250/17 250/18
251/9

287

**M**

**Meadowood [8]**
43/13 43/23
43/25 44/12
58/16 58/17
59/10 66/24

**meal [1]**   12/5

**meals [1]**
40/10

**mean [24]**   12/2
13/9 39/21
47/25 49/4
56/11 73/3
73/13 74/10
76/2 106/5
122/2 128/19
133/8 138/1
145/1 146/21
148/22 149/23
170/11 217/1
217/10 243/21
247/6

**meaning [5]**
73/16 74/14
76/21 96/15
235/19

**means [7]**
39/20 73/15
74/19 74/20
91/1 125/4
146/19

**meant [2]**
50/10 236/1

**media [38]**
39/9 39/11
40/3 56/24
56/24 57/3
77/5 78/23
79/11 122/22
129/11 135/20
135/25 136/3
136/9 136/22
137/4 137/21
138/13 139/5
139/16 139/18
140/12 140/23
142/2 142/5
142/8 142/23
150/12 153/1
157/2 158/9
169/16 169/19
170/8 186/6
219/25 249/13

**meet [1]**   124/5

**meeting [1]**
183/11

**member [4]**
28/22 38/13
117/21 117/25

**Members [1]**
89/10

**memories [1]**
3/9

**mention [1]**
64/11

**mentioned [4]**
25/23 61/4
72/24 73/14

**merely [1]**
120/15

**meridian [1]**
138/1

**Merit [1]**
253/4

**message [7]**
16/24 39/15
39/22 48/14
52/2 82/2
123/11

**messages [10]**
16/22 21/6
46/18 52/17
57/16 57/19
58/2 65/11
73/5 165/5

**messed [1]**
244/20

**met [4]**   25/17
32/2 32/4
51/14

**metal [1]**
202/9

**method [1]**
133/21

**methods [1]**
116/2

**Miami [1]**
70/12

**microphone [7]**
8/24 23/21
35/24 69/3
84/10 114/15
176/13

**middle [15]**
4/8 9/23 10/3
11/14 11/15
11/22 26/22
45/25 46/2
57/2 58/11
114/17 197/14
202/9 242/2

**middleman [1]**
61/22

**midnight [2]**
138/8 167/18

**midsection [2]**
204/8 206/18

**might [12]**
4/10 13/18
34/9 64/18
77/16 82/6
91/3 110/11
128/8 220/11
241/19 244/25

**military [4]**
107/16 177/25
178/1 178/6

**mind [1]**   62/23

**mine [2]**   37/8
37/9

**minimizes [1]**
106/24

**minimum [1]**
122/23

**minor [7]**
153/8 161/15
217/4 222/24
223/12 226/13
230/23

**minute [9]**
14/23 64/21
192/17 201/1
201/2 213/16
221/1 225/11
225/17

**minutes [33]**
8/14 45/3 83/8
83/23 112/25
113/1 113/1
138/8 167/18
175/7 175/7
187/7 192/8
192/9 200/7
200/9 203/25
204/5 208/4
208/8 210/23
211/12 211/20
212/10 213/12
213/17 213/19
217/25 218/8
218/15 218/16
220/25 221/11

**missed [1]**
172/7

**mistake [1]**
236/9

**mixed [1]**   11/3

**mobile [29]**
75/4 75/5
118/3 119/13
123/1 147/16
154/2 154/5
154/7 154/9
154/25 155/19
156/8 157/5
157/13 157/21
158/17 159/12
160/13 160/19
161/9 164/4
165/6 166/24
167/2 169/25
170/4 223/14
231/6

**MobileSync [7]**
154/11 154/22
156/12 164/22
165/17 168/22
168/23

**model [5]**
138/12 146/4
158/4 158/24
167/2

**modern [1]**   8/6

**module [1]**
125/6

**moment [14]**
6/16 7/6 20/14
87/18 136/15
143/7 161/3
174/5 174/9
189/3 189/20
199/24 214/11
234/8

**momentarily [1]**
95/23

**moments [2]**
21/10 66/17

**Monday [1]**
251/12

**money [3]**   49/4
52/14 52/14

**monitor [2]**
3/14 6/7

**monitoring [1]**
7/5

**monitors [1]**
7/5

**month [1]**
237/25

**monthly [1]**
100/14

**months [1]**
116/15

**more [24]**   3/5
33/22 39/2
40/18 47/9
67/9 79/13
80/23 117/23
122/19 122/23
130/6 131/11
137/7 147/16
148/16 160/17
169/3 173/13
198/10 218/21
220/16 250/1
250/21

**morning [36]**
3/2 4/25 5/3
5/4 5/24 6/23
7/24 7/25 8/9
9/8 9/9 17/2
17/10 17/11
20/22 20/23
24/3 24/4
31/14 31/15
36/7 36/8
53/24 53/25
62/14 62/15
69/13 81/11
81/12 82/23
105/7 105/17
106/20 141/13
142/7 200/3

**most [6]**   26/12
74/13 93/20
129/10 171/1
216/18

**mostly [3]**
13/19 13/20
26/2

**motivations [1]**
64/16

**MOV [2]**   156/18
156/21

**move [22]**   3/15
4/7 4/14 5/11
6/15 77/9
77/10 77/25
80/10 86/22
119/12 121/16
121/19 138/3
147/22 173/13
201/4 224/12
226/17 229/24
233/21 237/7

**moved [2]**
79/12 224/19

**moves [3]**   77/8
79/1 80/2

**M**

**movie [3]**
196/17 201/16
224/25
**movies [1]**
12/3
**moving [7]**
92/18 98/9
133/3 187/12
199/14 229/21
242/20
**Mr [13]**    2/6
2/8 2/10 2/12
2/15 2/17 2/20
43/8 44/14
197/22 212/22
215/6 230/5
**Mr. [152]**    4/2
4/5 4/19 15/3
20/24 21/13
22/19 23/7
24/3 24/5
25/15 25/17
25/19 26/1
26/4 26/10
26/23 28/6
29/12 29/15
29/22 30/9
31/9 31/10
32/19 33/13
33/18 34/1
35/11 36/7
36/9 36/17
37/18 37/20
38/1 38/7
38/11 38/22
39/9 39/13
39/15 39/17
39/25 40/3
40/7 40/13
40/24 41/3
41/24 42/24
43/4 44/14
44/25 45/5
45/7 45/21
45/25 45/25
46/9 48/14
49/1 49/15
49/18 49/19
50/5 50/14
50/25 51/4
51/7 51/9 52/2
52/3 52/8
52/15 53/24
54/7 55/14

55/22 56/7
56/10 56/18
56/22 56/25
57/4 57/6 57/8
57/10 57/20
59/11 60/2
61/2 61/9
61/14 61/18
62/1 62/7
62/16 62/21
63/24 64/1
64/22 65/10
65/20 66/13
67/4 67/16
67/17 68/1
68/4 68/14
87/4 88/17
88/19 89/1
89/14 89/19
91/6 91/7
95/11 95/19
97/2 102/1
102/9 108/8
109/9 111/24
174/17 177/5
211/17 212/11
213/1 213/22
213/24 216/7
217/11 217/21
220/24 236/19
237/17 238/4
239/5 239/12
239/20 242/24
242/25 244/13
245/7 247/17
250/5 250/5
250/18 252/3
**Mr. Bendann
[84]**    15/3
20/24 21/13
22/19 25/15
25/17 25/19
26/1 26/4
26/10 26/23
29/12 29/15
32/19 33/13
33/18 34/1
37/18 37/20
38/1 38/7
38/11 38/22
39/9 39/13
39/15 39/17
39/25 40/3
40/7 40/13
40/24 41/3
42/24 43/4

44/14 44/25
45/5 45/7 46/9
49/18 51/9
55/14 55/22
56/7 56/10
56/18 56/22
56/25 57/4
57/6 57/8
57/10 57/20
59/11 60/2
61/2 61/9
61/14 61/18
62/1 62/21
64/1 67/4
67/17 68/1
68/4 88/17
88/19 89/1
89/19 91/6
91/7 108/8
109/9 217/21
236/19 237/17
238/4 239/5
239/12 244/13
245/7 247/17
**Mr. Bendann's
[9]**    45/25
52/8 62/16
95/11 95/19
97/2 102/1
102/9 239/20
**Mr. Christopher
[1]**    89/14
**Mr. Feiss [6]**
24/3 24/5 28/6
29/22 30/9
31/9
**Mr. Nieto [16]**
4/2 4/5 23/7
50/25 51/4
64/22 111/24
177/5 211/17
212/11 213/22
216/7 217/11
220/24 250/18
252/3
**Mr. Oberly's
[1]**    242/24
**Mr. Proctor
[11]**    4/19
31/10 35/11
65/20 66/13
68/14 87/4
174/17 213/1
213/24 242/25
**Mr. Schloeder
[10]**    48/14

49/1 49/15
49/19 50/5
50/14 51/7
52/3 52/15
65/10
**Mr. Stuzin [8]**
36/7 36/9
36/17 41/24
45/21 45/25
52/2 250/5
**Mr. Witherspoon
[6]**    53/24
54/7 62/7
63/24 67/16
250/5
**Ms [13]**    2/5
2/7 2/9 2/10
2/12 2/13 2/14
2/16 2/18 2/20
2/21 9/10
209/1
**Ms. [36]**    3/19
6/7 6/9 6/22
7/11 8/18 8/19
9/8 19/3 20/17
20/22 23/5
35/9 63/22
83/17 87/6
87/20 132/11
175/11 175/25
176/25 179/8
181/2 185/20
189/13 214/7
216/25 217/24
218/17 225/18
226/25 232/17
250/2 251/10
251/12 252/1
**Ms. Hagan [6]**
35/9 63/22
87/6 87/20
179/8 251/12
**Ms. Halpert [6]**
8/19 9/8 19/3
20/17 20/22
226/25
**Ms. Jarman [4]**
132/11 181/2
225/18 232/17
**Ms. Komber [1]**
185/20
**Ms. Maldeis [1]**
6/22
**Ms. McGuinn
[13]**    3/19 6/7
6/9 23/5 83/17

189/13 214/7
216/25 217/24
218/17 250/2
251/10 252/1
**Ms. Stacy [2]**
7/11 8/18
**Ms. Walker [3]**
175/11 175/25
176/25
**much [13]**    6/24
6/25 13/16
18/1 23/1
71/25 79/17
128/10 211/14
215/5 220/16
220/24 250/1
**multi [1]**    90/5
**multi-jurisdict
ional [1]**    90/5
**multiple [7]**
51/19 61/18
80/22 90/12
93/21 164/23
164/25
**MVA [1]**    88/19
**my [69]**    3/3
3/11 10/8
11/22 15/21
17/8 18/14
18/25 18/25
19/6 19/13
19/14 23/14
24/22 25/3
26/2 26/21
26/25 27/1
28/2 28/24
32/18 33/11
33/15 40/17
42/5 45/13
45/13 45/17
52/25 55/15
73/19 73/20
73/21 73/21
75/17 75/19
75/25 76/18
79/21 79/21
79/22 79/22
79/25 80/1
80/7 81/14
81/16 81/17
82/1 82/9
85/18 127/24
131/13 149/21
170/13 170/13
173/15 212/1
214/17 215/1

**JA1175**

**M**

**my... [8]**
215/7 215/8
225/12 225/17
236/9 237/9
243/4 243/20
**myself [1]**
132/10

**N**

**naked [24]**
43/7 43/12
44/1 44/15
51/19 58/4
58/14 58/23
59/13 59/21
59/24 66/16
66/19 167/13
187/12 193/4
193/8 204/9
209/14 230/8
232/20 232/23
233/2 240/25
**name [39]**   8/25
9/14 11/16
23/22 24/23
25/4 29/18
29/18 29/20
35/25 40/19
53/16 69/4
69/7 84/11
84/13 84/13
110/12 110/12
111/1 111/4
114/9 114/16
114/18 121/3
124/17 144/7
146/1 146/9
146/16 154/8
163/24 164/1
164/2 170/21
176/14 199/16
226/25 231/21
**named [5]**
25/13 55/12
132/24 145/9
170/22
**names [2]**   9/18
111/6
**nanny [2]**
242/15 247/17
**Nashville [2]**
208/22 209/2
**national [1]**
115/13

**native [1]**
134/2
**natural [1]**
113/18
**nature [4]**   3/5
12/3 126/4
129/8
**near [3]**   58/18
58/21 251/23
**neatly [1]**
105/9
**necessarily [3]**
39/3 147/6
147/22
**necessary [2]**
192/13 212/15
**need [20]**   6/14
12/23 13/18
41/13 49/24
50/5 52/3 61/5
62/19 74/22
122/9 122/19
128/8 189/3
192/21 210/24
214/4 214/11
234/4 250/25
**needed [2]**
26/10 108/12
**needs [1]**
135/7
**nest [1]**   14/1
**network [1]**
117/18
**Nevada [2]**
127/4 172/6
**never [5]**   76/8
126/22 146/20
146/24 217/6
**new [9]**   71/18
73/20 73/21
74/1 74/2
77/13 77/13
183/3 183/3
**newest [1]**
167/2
**news [6]**   52/8
82/25 112/17
174/25 210/11
249/11
**next [51]**   7/10
8/16 8/17 11/2
16/24 23/10
23/11 24/17
35/14 35/15
53/6 53/7 66/3
66/11 66/13

68/16 68/18
74/7 81/4
83/11 84/3
84/4 87/25
94/12 95/22
112/6 112/7
113/19 114/6
114/15 121/17
125/8 131/15
137/3 138/6
140/15 141/10
157/1 158/13
159/7 160/3
175/11 175/25
176/6 179/7
180/21 194/23
199/14 222/8
222/9 241/25
**nexus [1]**
118/25
**nickname [6]**
42/24 43/4
62/1 62/16
62/21 67/16
**NIETO [22]**
1/17 2/6 2/10
2/17 2/20 4/2
4/5 23/7 50/25
51/4 64/22
111/24 177/5
211/17 212/11
213/22 215/6
216/7 217/11
220/24 250/18
252/3
**night [10]**
26/14 43/17
57/16 57/17
57/21 59/20
59/22 66/24
67/1 251/6
**nightstand [2]**
95/22 182/16
**nine [5]**   24/10
208/8 210/23
217/25 218/15
**Ninety [1]**
237/4
**ninth [3]**
39/14 43/11
55/7
**no [100]**   1/5
3/17 7/16
10/24 20/16
21/5 22/13
22/13 22/13

22/16 22/25
22/25 34/3
34/19 35/8
38/3 38/10
41/2 42/19
48/23 52/16
52/18 55/21
56/19 56/23
58/3 58/10
60/1 60/4
60/25 62/18
63/12 65/8
67/5 67/8
67/19 72/15
74/19 76/11
76/19 76/24
77/4 78/7
78/19 78/22
79/7 79/13
80/21 81/6
87/8 89/21
93/19 101/13
103/3 105/20
107/3 107/7
107/21 108/7
109/5 109/6
109/17 111/21
113/10 113/14
116/1 124/7
124/7 124/7
127/8 132/14
133/18 134/20
135/18 136/6
139/1 152/2
152/8 153/11
166/23 172/22
174/8 174/13
181/9 184/14
200/17 201/6
222/23 223/13
228/4 234/7
234/11 239/14
239/15 241/12
247/5 247/8
247/11 248/2
252/4
**nod [1]**   6/22
**noise [7]**
187/14 188/9
193/10 200/10
205/5 205/7
209/6
**nomenclature
[2]**   125/3
181/22
**non [8]**   74/23

74/25 75/1
89/12 222/24
227/3 230/22
234/3
**non-Apple [3]**
74/23 74/25
75/1
**non-child-porno
graphy [1]**
227/3
**non-explicit
[2]**   222/24
230/22
**non-law-enforce
ment [1]**   89/12
**non-trimmed [1]**
234/3
**none [3]**   23/4
217/1 221/21
**Nonetheless [1]**
215/21
**nonverbal [2]**
216/13 217/3
**noon [1]**   83/8
**Nope [1]**   48/25
**normal [2]**
222/1 222/24
**Normally [1]**
57/11
**North [6]**
10/18 15/17
21/17 22/5
127/4 172/6
**NORTHERN [1]**
1/2
**not [173]**   5/15
8/12 12/9 12/9
14/7 20/24
22/14 26/13
26/14 29/17
32/6 32/9 33/5
33/24 34/25
35/3 42/24
45/4 45/13
47/20 48/20
49/13 49/20
50/15 51/19
52/11 52/21
55/21 58/10
58/22 58/25
59/9 59/9 60/9
61/14 64/3
64/7 64/8
64/11 65/21
67/3 68/7 68/8
68/10 70/21

**N**

**not... [128]**
72/15 75/3
75/19 76/24
77/4 78/9 79/7
82/10 82/23
82/24 82/24
83/4 83/5 83/6
87/21 90/18
95/3 106/9
106/18 107/3
107/5 107/13
109/3 109/14
111/4 112/15
112/16 112/17
112/21 112/22
112/24 120/10
120/14 121/2
121/15 122/3
128/21 131/17
133/13 133/18
134/20 134/22
135/8 135/12
146/20 146/23
147/6 147/22
149/6 149/13
150/7 151/22
153/14 153/20
166/7 170/5
170/14 171/25
172/20 173/6
174/23 174/23
174/24 175/3
175/4 175/6
176/24 177/3
192/23 195/4
195/9 200/16
201/7 210/9
210/9 210/10
210/14 210/15
210/17 211/7
213/10 214/2
215/19 216/15
216/20 216/21
217/2 220/8
220/20 221/24
222/1 224/3
224/11 224/24
227/22 228/4
229/25 230/7
232/13 233/18
235/18 236/2
236/7 236/8
236/9 239/12
239/14 241/13

242/20 243/3
243/21 244/6
244/8 245/1
246/5 246/15
247/6 247/25
248/14 249/8
249/8 249/9
249/10 249/14
249/16 249/18
250/17 252/2
**notations [1]**
239/5
**note [3]** 157/5
159/15 220/5
**notebook [1]**
229/6
**notes [4]** 1/24
48/8 73/5
111/15
**nothing [14]**
23/1 31/9
45/20 51/23
53/1 62/7
67/12 68/11
82/15 104/19
108/5 111/19
248/3 248/15
**notice [1]**
169/9
**notified [1]**
227/23
**noting [1]**
220/11
**notion [1]**
4/14
**now [48]** 6/4
6/9 8/11 8/15
21/6 29/22
30/20 31/1
32/24 47/1
48/12 51/12
51/14 79/25
79/25 80/4
80/8 83/14
87/21 89/25
107/4 108/18
108/24 113/6
117/25 120/18
128/2 132/11
149/19 150/10
175/18 194/5
194/16 211/12
211/25 226/17
233/13 234/25
236/6 239/19
241/9 242/24

243/18 244/1
244/23 245/9
246/9 252/8
**number [28]**
41/19 57/5
64/12 65/15
86/23 87/12
123/3 123/5
125/7 133/2
144/13 155/17
180/18 180/20
181/13 181/16
182/6 182/18
188/21 189/4
189/15 193/22
193/23 194/4
194/19 231/22
231/23 237/5
**numbers [3]**
33/13 121/25
132/25

**O**

**O-B-E-R-L-Y [1]**
114/18
**Oberly [43]**
2/18 114/3
114/8 114/10
114/11 114/18
114/23 114/25
119/12 120/22
125/21 126/14
136/20 144/2
147/2 152/10
155/23 163/15
163/20 165/14
167/21 174/8
179/17 179/19
185/6 185/16
186/9 186/15
186/21 191/12
198/5 203/12
207/7 220/6
221/16 222/18
223/8 223/14
223/22 225/3
229/7 229/15
246/7
**Oberly's [1]**
242/24
**object [2]**
65/20 66/5
**objection [12]**
38/2 38/3
63/15 119/14
119/15 187/22

188/24 213/21
226/20 230/1
234/6 234/7
**obscure [1]**
41/14
**observation [1]**
88/10
**observe [2]**
135/16 219/25
**obtain [3]**
153/6 153/8
179/22
**obtained [3]**
88/12 88/13
88/21
**obvious [2]**
4/9 73/1
**obviously [6]**
6/11 21/24
47/16 48/13
107/5 232/13
**occasion [10]**
43/9 43/10
45/17 47/22
48/16 48/17
60/22 90/20
90/23 91/7
**Occasionally
[1]** 57/24
**occasions [3]**
38/15 61/1
61/18
**occupants [1]**
91/3
**occur [4]**
40/16 43/12
170/2 191/21
**occurred [3]**
68/9 129/5
186/22
**occurs [1]**
130/17
**October [1]**
233/2
**October 17th
[1]** 233/2
**off [21]** 3/10
3/13 6/23 30/4
31/7 44/22
60/13 65/2
75/25 76/7
76/14 79/8
79/25 92/8
131/17 143/12
165/5 182/15
221/1 221/2

245/17
**offer [1]**
117/23
**office [19]**
98/15 98/16
98/19 98/25
99/19 100/8
100/13 109/7
115/2 118/21
119/1 120/23
121/5 134/24
134/25 135/6
135/9 243/3
243/4
**officer [6]**
89/11 90/11
90/13 90/21
91/17 107/5
**officers [2]**
121/8 178/18
**official [4]**
121/21 122/15
253/1 253/16
**often [5]**
34/25 38/25
39/15 57/6
75/8
**oh [10]** 4/11
35/12 48/8
58/13 113/14
137/8 206/2
235/12 235/21
248/25
**okay [112]** 6/9
7/12 9/22
11/20 11/25
12/16 13/6
14/11 15/1
15/6 16/8
16/21 17/19
18/23 19/1
25/19 26/7
27/20 28/6
30/20 31/1
32/5 32/24
33/18 33/21
33/24 34/15
35/2 39/9
41/13 41/17
47/18 56/13
56/17 58/11
58/23 59/4
59/7 59/10
60/11 61/1
66/24 68/4
70/6 70/15

**O**

**okay... [67]**
71/13 72/7
72/8 73/7
76/13 76/16
77/18 78/11
78/16 81/14
85/20 91/22
92/11 92/18
95/4 96/3 97/6
105/1 115/16
123/22 124/8
124/20 127/16
135/15 136/18
139/13 140/22
143/17 144/7
144/15 144/19
145/15 147/25
148/5 148/12
150/8 154/12
155/9 159/3
160/17 162/1
166/21 167/23
169/13 170/16
171/2 173/16
175/17 189/22
213/24 234/25
236/3 237/11
240/23 241/15
242/8 242/15
242/23 243/23
244/10 247/3
250/10 250/13
250/17 250/22
250/25 251/21
**old [28]**   9/10
24/5 36/9
36/10 54/1
73/19 73/21
79/4 164/17
186/24 186/25
191/23 191/24
198/18 198/19
204/12 204/13
207/13 207/14
228/15 228/16
230/13 230/14
232/21 232/24
241/5 247/22
248/10
**older [2]**
12/22 151/3
**oldest [4]**
10/8 11/1
11/14 11/14

**once [18]**   8/1
23/15 34/6
46/6 60/11
64/2 73/23
79/5 79/10
91/5 96/6
97/24 116/3
126/10 133/1
143/16 172/13
185/16
**one [125]**   4/5
5/3 5/17 5/19
6/24 15/25
18/17 18/20
19/22 20/13
26/5 26/21
26/22 27/16
27/19 32/2
33/8 42/9 43/9
48/2 51/19
60/22 60/23
62/9 64/21
65/13 67/9
68/10 68/10
70/1 73/20
74/4 74/7
74/15 74/20
80/23 81/16
81/18 87/12
89/11 90/2
94/17 95/9
96/15 97/21
97/23 99/14
103/18 105/20
105/22 106/23
108/12 111/15
116/24 122/3
125/17 127/5
128/16 129/2
129/3 129/23
136/14 137/7
137/8 137/22
140/16 140/19
141/12 143/6
145/2 145/2
148/9 153/18
155/2 155/2
157/18 158/14
159/7 160/17
161/3 161/23
165/3 168/9
168/10 169/3
170/18 171/18
173/1 173/5
173/5 173/11
174/1 174/2

180/24 182/15
191/8 191/15
192/21 194/1
194/10 194/12
194/13 198/10
199/24 201/1
201/2 201/5
201/18 205/21
218/20 225/17
226/12 226/24
230/25 231/1
232/2 232/3
233/9 234/8
239/10 243/10
243/11 243/23
246/18 250/21
**ones [6]**   33/17
58/25 59/9
116/8 148/18
189/6
**online [1]**
122/22
**only [28]**   5/3
14/1 15/25
20/25 21/13
46/5 50/22
72/5 78/12
79/17 107/5
109/3 120/24
127/6 149/2
150/3 152/5
189/11 193/23
194/6 209/23
210/25 211/5
211/6 212/6
214/1 234/5
251/12
**onsite [1]**
90/4
**onward [1]**
26/9
**open [8]**
107/20 117/3
189/10 193/24
193/25 194/5
210/2 218/13
**opened [1]**
237/6
**openly [4]**
63/11 65/3
65/6 66/2
**opens [1]**
135/9
**operate [1]**
251/21
**operating [13]**

8/10 71/20
71/20 132/21
135/17 147/17
149/14 152/22
155/13 163/25
164/2 164/15
164/15
**operations [1]**
70/17
**opinion [2]**
119/24 170/13
**opinions [2]**
119/19 120/7
**opportunity
[17]**   28/4
87/10 88/3
110/6 127/16
146/12 150/14
156/18 157/12
159/3 159/23
160/12 185/17
187/4 198/24
199/4 230/4
**opposed [2]**
150/24 151/1
**opposite [2]**
173/15 173/17
**optics [1]**   6/4
**orange [2]**
169/4 229/15
**ordeal [1]**
48/14
**order [12]**
70/4 71/1
74/17 77/10
91/11 113/9
118/18 121/1
149/8 176/23
177/4 182/11
**ordered [1]**
63/1
**ordinarily [1]**
120/9
**Oregon [1]**
172/7
**organization
[2]**   106/6
117/18
**organizations
[1]**   117/17
**organized [3]**
105/25 110/9
111/12
**orient [15]**
14/23 16/18
93/25 154/16

187/9 192/24
196/23 201/21
202/2 207/1
214/16 219/13
226/2 230/19
232/18
**origin [1]**
172/2
**original [3]**
170/15 170/24
170/25
**originally [2]**
36/17 54/11
**other [82]**
3/15 6/15 8/9
12/25 18/15
20/16 26/8
40/2 40/3 40/8
41/1 49/24
52/3 56/18
56/21 56/21
59/5 60/23
64/9 68/10
74/15 74/25
79/15 81/6
89/19 91/3
91/3 98/2
98/12 98/20
101/8 102/25
103/18 106/4
111/6 111/6
115/15 117/1
120/8 122/5
128/7 128/22
129/3 131/8
133/19 133/20
136/14 140/19
143/6 143/6
151/25 155/7
156/24 163/6
166/10 167/5
168/3 168/4
170/11 170/22
170/25 171/19
172/12 173/6
174/2 176/23
178/12 189/11
190/12 196/13
197/22 206/23
219/25 220/18
220/21 221/15
221/16 222/1
224/24 227/16
234/11 244/19
**others [4]**   5/9
52/23 219/6

**O**

others... [1]
219/10

otherwise [2]
4/16 7/8

our [54]   4/3
4/25 6/10 8/8
8/9 8/20 10/25
12/22 15/4
23/15 26/16
29/25 35/19
52/7 53/11
68/23 72/1
82/22 83/20
91/21 102/24
112/7 112/15
113/17 114/11
117/24 118/5
118/21 119/1
122/20 125/5
127/23 136/10
149/25 151/15
177/18 177/19
186/7 198/7
209/24 212/1
213/23 214/19
215/12 215/13
215/14 215/14
215/22 216/15
217/14 217/18
217/19 221/8
251/5

out [48]   8/4
10/25 12/5
22/24 28/8
33/24 34/18
40/6 45/2 47/9
56/3 56/9
56/17 60/14
63/1 67/18
71/1 71/18
75/20 76/15
79/1 79/12
80/10 82/2
83/8 113/2
115/11 116/5
116/7 125/25
126/24 130/3
132/6 135/11
147/6 149/7
149/23 172/11
175/7 175/8
175/17 177/18
189/1 199/8
210/19 216/3

236/1 249/24

outdated [1]
116/15

outdoors [1]
233/2

outer [3]   93/2
96/11 101/2

outlined [1]
6/11

outside [13]
12/2 40/2
55/22 56/2
56/5 63/18
92/1 102/25
117/17 133/13
134/25 135/8
135/8

over [46]   4/6
6/4 8/4 16/3
16/8 18/23
22/10 30/4
33/9 35/19
39/15 44/18
44/23 53/11
74/3 88/5
92/16 92/24
93/9 96/9
96/19 97/25
98/5 101/7
104/15 109/10
115/8 115/15
118/22 125/2
135/7 135/8
143/7 145/18
150/22 165/10
167/22 173/12
183/11 193/13
217/15 222/18
238/1 238/7
239/1 240/21

Overbrook [1]
207/25

overlapped [1]
26/21

overnight [5]
13/9 26/11
26/12 239/14
249/7

Overruled [2]
64/5 64/25

overseas [3]
127/5 172/7
178/7

oversee [3]
70/4 70/17
70/19

overwriting [1]
149/15

overwritten [1]
150/7

own [4]   52/22
120/16 181/3
182/1

owner [3]
144/19 146/9
152/20

**P**

p.m [14]   59/22
113/8 113/8
114/1 166/4
166/19 175/10
175/20 175/20
176/4 210/21
218/12 249/25
252/10

package [6]
134/23 135/3
135/6 135/10
135/13 135/14

Packard [1]
74/24

packing [3]
135/4 135/12
135/12

pad [2]   102/2
102/11

page [37]   2/4
15/1 28/18
137/3 137/7
137/8 139/2
139/18 140/15
141/10 157/1
157/17 158/13
160/3 162/6
162/15 169/3
169/7 180/21
180/23 194/23
196/16 196/23
197/10 197/16
198/13 199/14
202/21 222/8
222/9 222/9
229/18 231/19
231/24 237/6
242/2 253/9

Page 1 [3]
196/16 202/21
222/8

page 2 [5]
15/1 28/18
139/2 196/23

231/24

Page 3 [5]
139/18 157/17
162/15 197/10
229/18

Page 4 [1]
197/16

pages [3]
136/20 156/1
225/4

paid [7]   13/25
32/19 33/12
34/1 34/3 34/9
34/13

pains [1]
217/22

panel [6]
191/10 196/2
196/9 196/18
196/21 197/11

paragraph [2]
181/1 181/3

PARALEGAL [1]
1/20

park [9]   39/8
42/5 43/13
43/23 43/25
44/12 44/19
44/24 58/18

parked [7]
44/14 44/17
102/1 102/10
102/11 193/4
193/8

parking [2]
44/16 102/2

part [21]
16/24 26/12
30/5 75/8 86/6
92/15 104/15
116/10 126/15
126/19 130/19
132/2 150/24
172/1 178/12
179/19 195/8
202/9 211/5
242/2 250/15

partially [1]
75/5

participant [1]
216/21

participants
[15]   83/2
83/3 83/6
112/20 112/21
112/23 175/2

175/3 175/5
210/13 210/14
210/16 217/15
249/12 249/14

participate [5]
37/1 39/17
43/7 58/4 66/3

participated
[6]   44/15
51/18 58/8
58/14 65/11
106/8

participating
[2]   59/20
249/17

particular [71]
60/22 63/11
86/4 90/23
93/8 98/4
123/14 124/9
125/7 125/25
128/19 128/24
129/5 131/1
134/5 135/15
135/19 135/22
136/21 138/5
138/13 139/14
140/7 140/23
141/4 142/23
144/7 145/7
145/23 146/1
146/13 146/16
146/23 147/3
151/2 151/10
152/1 152/3
154/20 155/20
165/18 167/16
168/20 170/1
170/6 173/1
179/20 181/23
187/14 193/10
199/5 199/19
201/16 205/5
206/16 207/18
209/6 213/2
218/24 219/6
223/9 228/8
232/8 233/7
236/7 237/25
239/12 240/20
243/19 244/11
246/9

particularly
[1]   4/15

parties [8]
40/13 40/16

293

**P**

**parties... [6]**
40/24 41/1
41/3 68/9
188/13 211/1
**partition [3]**
148/6 149/13
149/18
**partitions [1]**
148/6
**partner [1]**
179/5
**partook [2]**
58/25 59/9
**parts [2]**
173/12 188/17
**party [4]**    61/7
61/9 61/10
133/24
**passcode [1]**
108/15
**passed [1]**
111/13
**passenger's [8]**
103/23 103/25
104/2 104/4
104/8 187/11
193/3 193/7
**password [2]**
74/3 74/16
**past [3]**    59/22
138/8 167/18
**path [7]**    44/18
137/9 137/11
137/14 137/17
139/2 140/20
**patience [1]**
212/22
**patrol [4]**
85/2 85/9
85/17 85/18
**patrol-level
[1]**    85/17
**pattern [1]**
183/2
**Paul's [5]**
58/16 58/18
58/19 59/10
67/1
**pause [1]**    26/8
**pay [3]**    13/24
29/14 33/18
**paying [1]**
34/7
**people [18]**

22/10 44/2
47/8 49/25
52/4 52/9
52/10 52/11
56/2 56/11
64/14 70/5
90/12 106/23
107/8 121/1
122/4 133/11
**per [5]**    33/20
109/19 152/17
155/9 162/17
**perceived [1]**
211/10
**percent [1]**
82/3
**Perfect [2]**
17/12 173/19
**perform [1]**
118/23
**performed [2]**
86/24 88/4
**performing [1]**
117/5
**perhaps [5]**
7/4 151/3
212/7 247/16
250/24
**period [3]**
45/14 76/16
81/3
**periodic [1]**
133/4
**periods [1]**
26/5
**permanently [3]**
76/7 76/13
79/2
**permissible [1]**
64/3
**permission [2]**
16/5 193/24
**permit [2]**
30/10 222/15
**permitted [1]**
60/19
**person [21]**
11/16 16/20
42/8 42/12
75/12 88/8
88/11 88/13
89/1 134/5
134/12 166/3
166/16 172/9
177/2 183/2
222/9 227/9

227/11 227/22
228/22
**personal [1]**
186/1
**personally [2]**
77/4 118/21
**persons [3]**
176/23 231/2
249/17
**perspective [2]**
215/13 216/9
**persuade [1]**
64/17
**pertain [1]**
198/7
**pertaining [5]**
86/23 112/23
175/5 185/14
191/15
**phase [5]**
27/16 27/17
27/19 27/21
172/16
**phone [56]**
42/19 45/13
46/18 57/5
65/15 71/9
73/20 73/21
73/22 73/23
75/2 75/13
76/14 77/16
80/7 80/20
80/24 86/14
86/18 88/5
95/24 96/14
96/15 96/23
98/2 98/4
108/13 108/16
116/18 122/3
123/2 123/4
133/25 143/25
144/13 145/18
155/17 158/4
158/24 172/14
180/18 180/20
187/13 187/21
188/4 193/5
193/9 193/14
196/4 196/10
197/1 197/6
227/21 231/22
235/20 247/7
**phones [6]**
97/10 97/12
116/7 118/3
126/21 147/14

**photo [53]**
19/11 29/24
75/6 75/9
75/14 75/16
75/17 75/20
75/21 76/5
76/6 76/20
77/1 79/21
80/4 80/8
80/13 81/14
81/14 81/15
81/16 82/11
93/6 95/3
100/12 109/7
129/14 130/18
132/5 132/7
132/8 132/9
132/10 132/15
134/1 134/10
134/13 134/16
134/19 134/20
153/12 161/23
196/19 197/14
202/24 203/1
203/4 203/7
219/16 226/8
244/4 244/11
245/9
**photograph [13]**
19/13 75/12
99/15 99/20
99/24 100/2
100/5 100/8
101/16 101/21
101/23 109/15
207/4
**photographed
[6]**    91/16
96/6 97/4
100/12 100/25
102/5
**photographer
[1]**    90/15
**photographers
[1]**    131/14
**photographing
[1]**    102/25
**photographs [7]**
90/15 90/16
91/13 91/20
101/19 196/12
206/23
**photos [23]**
5/5 20/9 73/5
74/14 75/18
76/8 77/13

79/4 79/11
104/11 108/25
108/25 109/3
109/9 109/14
129/12 134/2
150/12 153/15
191/2 241/10
241/16 243/10
**physical [7]**
92/25 148/3
148/5 148/8
149/1 166/22
181/17
**pick [4]**    33/8
34/16 61/10
110/21
**picked [2]**
59/17 68/9
**picture [8]**
20/2 94/2
117/12 130/24
131/1 131/5
131/11 131/15
**pictures [3]**
30/10 134/3
231/2
**piece [1]**
123/13
**pieces [1]**
150/1
**pillow [4]**
244/16 244/19
245/10 245/20
**pillows [2]**
244/20 245/13
**place [9]**
22/24 42/2
49/13 63/11
63/13 91/16
96/6 100/25
249/1
**placed [1]**
91/17
**places [2]**
56/20 172/8
**plaid [2]**
244/17 244/19
**plain [1]**
153/21
**Plaintiff [2]**
1/4 1/15
**PLAINTIFF'S [1]**
2/4
**plan [2]**
194/11 251/22
**planners [1]**

**P**

**planners... [1]**
100/15

**planning [1]**
4/24

**plastic [2]**
97/14 106/5

**play [33]**
10/10 10/12
10/19 10/23
11/12 12/22
14/5 15/18
37/14 54/22
63/8 65/7
189/19 194/8
194/10 194/13
194/16 194/24
195/1 195/9
195/11 195/13
205/23 205/24
210/4 211/17
213/10 216/9
217/25 218/8
218/16 224/3
228/1

**played [12]**
10/13 10/13
10/20 11/13
14/6 14/6
54/23 63/6
187/18 193/13
218/14 218/16

**playing [17]**
41/22 44/20
187/17 189/24
194/15 195/2
195/14 200/11
201/11 201/13
206/4 210/6
212/6 213/5
218/19 228/14
229/3

**please [81]**
3/2 7/18 7/23
8/19 8/24
16/10 16/25
17/20 20/14
23/13 23/17
23/21 35/4
35/17 35/24
53/9 53/13
53/15 62/9
67/9 68/21
69/3 69/14
77/18 83/25

84/2 84/6
84/10 89/15
98/10 99/12
101/15 113/1
114/4 114/11
114/15 125/20
139/18 141/10
142/16 146/15
157/17 158/13
160/3 162/6
162/15 163/5
163/19 169/7
174/9 176/5
176/9 176/13
180/21 189/11
191/11 196/23
197/10 197/16
199/8 201/10
203/10 205/16
205/25 208/24
210/22 214/18
218/13 218/13
218/21 219/13
219/18 227/6
228/13 230/11
231/24 232/17
239/24 249/7
250/1 251/22

**pleases [1]**
4/22

**plus [2]** 12/14
118/22

**podium [1]**
3/14

**point [24]**
8/11 12/16
15/23 33/7
37/22 44/22
47/25 55/20
60/12 76/6
82/3 116/5
127/13 130/1
133/8 135/13
149/7 200/19
212/10 213/5
213/9 235/18
239/1 250/13

**points [2]**
25/19 126/5

**police [16]**
5/4 84/21
84/22 85/1
85/6 86/2
86/20 86/25
89/10 103/6
103/8 106/15

107/5 118/25
178/17 178/21

**policies [1]**
70/13

**policy [2]**
71/23 106/18

**polite [1]**
108/8

**polo [2]**
195/24 197/19

**PopSocket [5]**
196/4 196/9
197/2 197/5
197/8

**pornography
[14]** 177/23
177/23 187/13
187/18 187/19
188/7 193/13
220/20 221/22
222/21 223/19
224/24 227/3
235/20

**pornography-rel
ated [1]**
221/22

**port [1]**
143/14

**portion [15]**
50/4 98/22
108/12 137/17
166/5 205/12
213/11 213/15
214/1 214/5
217/12 226/12
240/3 248/24
250/7

**portions [2]**
104/13 150/3

**portrayed [1]**
218/7

**position [9]**
3/17 211/17
212/8 215/21
215/22 217/2
217/14 217/20
251/7

**positioning [3]**
131/7 198/23
207/22

**possessing [1]**
107/16

**possession [1]**
177/23

**possibility [1]**
183/24

**possible [3]**
64/16 74/23
133/12

**possibly [3]**
117/10 133/10
148/7

**post [5]** 45/15
134/24 134/25
135/6 135/9

**posted [1]**
241/10

**potential [3]**
124/5 184/18
218/3

**potentially [3]**
43/19 131/6
146/22

**power [4]** 8/3
8/5 8/6 173/25

**practice [1]**
221/8

**pre [2]** 12/10
54/17

**pre-first [2]**
12/10 54/17

**precautions [1]**
41/16

**precede [1]**
240/24

**Precinct [1]**
85/3

**precluded [1]**
66/7

**predict [1]**
250/13

**predominantly
[1]** 122/3

**prefer [1]** 5/8

**preference [6]**
64/7 64/19
65/23 66/1
66/8 87/20

**preferred [2]**
104/24 106/19

**prejudicial [1]**
4/15

**premise [1]**
251/22

**preparation [1]**
113/12

**prepare [1]**
232/11

**prepared [9]**
137/1 152/12
155/25 163/20
180/6 188/16

193/18 205/12
209/21

**presence [1]**
67/20

**present [21]**
1/19 3/5 5/20
40/14 40/24
41/1 43/21
56/18 56/21
58/23 60/23
89/8 90/1 90/1
90/6 148/20
183/6 183/10
188/3 207/7
211/8

**presented [6]**
3/6 3/18 118/7
120/3 249/17
249/20

**presents [5]**
83/1 112/18
175/1 210/12
249/12

**preservation
[7]** 107/25
129/2 145/2
184/6 184/7
184/11 184/19

**preserve [7]**
115/25 122/23
128/21 128/23
184/8 184/10
185/3

**preserved [2]**
125/15 127/7

**presumably [3]**
42/17 111/15
235/14

**pretty [6]**
22/5 30/7
38/13 39/16
49/5 56/1

**previous [7]**
30/18 34/3
85/5 129/25
139/8 169/5
183/6

**previously [8]**
25/23 48/1
81/1 85/9
85/11 93/16
119/21 212/13

**price [2]**
33/20 33/21

**primarily [7]**
10/12 18/24

**P**

**primarily...
[5]** 39/12
45/16 115/12
118/3 148/18

**primary [1]**
86/3

**prime [1]**
138/1

**printouts [1]**
91/11

**prior [14]**
33/11 33/25
36/19 51/14
85/14 85/17
91/14 92/16
99/15 126/3
128/23 144/16
177/24 177/24

**priority [1]**
122/19

**privacy [2]**
71/24 71/25

**private [14]**
6/17 41/10
58/20 63/16
65/17 74/3
112/3 176/18
211/22 212/1
215/4 216/4
220/13 221/3

**probable [2]**
122/23 128/23

**probably [11]**
31/23 38/17
43/17 49/23
75/19 112/8
118/21 173/15
175/14 251/4
251/19

**probative [1]**
216/8

**problem [1]**
5/21

**problems [1]**
21/3

**procedure [7]**
3/19 4/1 6/15
90/22 189/11
189/12 249/1

**procedures [3]**
3/6 6/10 70/14

**proceed [7]**
38/5 41/17
188/1 189/13

221/12 237/14
251/19

**proceeded [1]**
65/24

**proceeding [1]**
176/25

**proceedings [3]**
1/11 3/4
253/8

**process [9]**
78/13 78/14
108/2 121/1
121/17 143/12
147/13 151/23
184/10

**processed [1]**
185/16

**processes [1]**
78/2

**processing [1]**
121/19

**PROCTOR [16]**
1/18 2/8 2/12
2/15 4/19
31/10 35/11
65/20 66/13
68/14 87/4
174/17 212/22
213/1 213/24
242/25

**produce [1]**
184/12

**product [1]**
70/11

**production [2]**
137/12 137/13

**productively
[1]** 251/25

**products [1]**
72/22

**professional
[1]** 131/14

**proffers [1]**
194/4

**proficiency [2]**
116/21 117/1

**progressed [1]**
217/6

**project [1]**
175/13

**prominent [1]**
38/13

**promise [1]**
33/5

**promoted [1]**
85/9

**prompted [1]**
133/9

**proper [1]**
70/13

**properly [2]**
116/3 213/8

**property [1]**
125/15

**proponent [1]**
87/18

**proposed [1]**
215/12

**prosecutor [1]**
213/7

**prosecutors [1]**
51/15

**protect [2]**
217/23 218/6

**protected [1]**
127/21

**protecting [1]**
72/1

**protective [1]**
91/1

**prove [1]**
171/21

**proven [1]**
87/16

**provide [12]**
86/14 126/11
128/5 130/5
141/19 143/17
162/3 162/13
163/2 192/5
209/12 223/8

**provided [20]**
21/6 65/10
118/17 126/8
127/17 137/14
141/7 142/14
143/4 145/15
163/13 167/19
181/11 182/3
198/16 198/23
204/14 207/21
216/14 229/6

**provider [2]**
128/22 184/8

**provides [1]**
123/13

**public [1]**
41/14

**publication [1]**
208/6

**publish [9]**
41/8 189/15

201/4 224/11
226/17 226/22
229/25 230/7
231/9

**published [2]**
200/24 234/5

**publishing [3]**
192/11 200/20
204/2

**pull [11]**
33/24 73/11
75/1 77/18
125/25 143/25
144/1 145/25
155/22 199/8
237/12

**pulled [2]**
116/5 144/5

**Pulling [1]**
96/20

**Pup [1]** 43/3

**purchased [2]**
27/9 27/12

**purges [1]**
79/20

**purportedly
[10]** 5/2
234/22 236/18
237/17 238/4
238/10 238/11
239/9 244/11
245/19

**purpose [3]**
66/10 122/17
234/2

**purposes [7]**
50/20 74/21
192/11 200/20
208/6 224/12
233/20

**pursuant [1]**
253/6

**pursue [1]**
118/13

**put [16]** 33/6
52/12 73/17
77/16 110/12
117/10 122/4
125/15 135/1
154/10 170/8
201/12 210/24
212/6 236/6
247/4

**puts [1]** 251/7

**putting [2]**
32/24 74/19

**PVAsset [2]**
159/24 170/18

**Q**

**qualifications
[1]** 120/7

**qualified [1]**
119/23

**qualify [1]**
119/17

**Quantico [2]**
127/23 128/3

**quarrel [1]**
32/7

**quarter [1]**
233/12

**queries [1]**
71/3

**question [23]**
24/10 24/17
29/19 34/6
34/20 64/2
64/6 65/2 65/4
65/22 66/3
66/11 66/13
81/4 82/9
87/25 236/2
239/4 241/3
241/5 241/7
241/23 241/25

**questioning [2]**
65/24 214/12

**questions [8]**
20/16 31/16
75/9 81/6
108/10 174/8
174/13 234/11

**queue [1]**
122/8

**quick [1]**
220/20

**quickly [5]**
76/9 137/3
168/25 226/12
226/19

**quote [2]**
47/13 52/14

**R**

**race [1]** 64/19

**RACHEL [4]**
1/20 124/14
179/6 180/7

**rack [1]** 19/12

**raided [1]**
105/17

**R**

**raise [10]**
8/19 23/16
23/17 35/19
53/12 53/13
68/24 84/6
114/12 176/9
**ran [5]** 43/18
44/5 44/21
44/25 61/1
**rank [1]** 85/10
**rapidly [1]**
116/15
**Rappahannock
[1]** 17/8
**rapport [1]**
38/22
**rather [1]** 8/3
**re [1]** 183/3
**re-upping [1]**
183/3
**reach [1]**
215/15
**reached [1]**
130/3
**reaching [1]**
120/5
**read [9]** 17/14
87/7 87/9
87/19 87/20
87/20 87/21
213/11 213/13
**readable [3]**
116/6 116/9
116/20
**reading [3]**
51/11 166/3
166/16
**ready [10]** 7/8
8/2 8/15 41/17
83/17 113/21
114/5 175/21
189/13 251/23
**real [2]** 75/24
76/9
**realize [3]**
73/1 75/19
149/17
**realized [1]**
75/24
**really [8]** 4/9
5/14 58/22
126/22 131/14
169/12 236/1
246/15

**Realtime [1]**
253/5
**rear [7]** 92/10
102/1 102/10
102/13 103/21
104/8 105/6
**rear of [1]**
105/6
**reason [7]**
32/7 33/15
73/10 120/16
210/25 211/5
241/15
**reasonable [2]**
45/11 251/18
**reasons [3]**
90/2 106/22
120/8
**rec [1]** 18/4
**rec-room [1]**
18/4
**recall [47]**
17/3 17/22
20/8 22/17
25/17 25/25
27/7 27/9
28/14 28/19
29/2 29/7
29/24 38/16
42/10 42/24
43/16 45/4
52/2 52/6
55/16 56/9
58/8 58/11
58/14 58/23
59/7 59/15
59/20 60/12
60/22 61/2
61/23 62/1
68/8 136/21
145/9 145/11
173/11 173/12
188/6 203/12
208/21 226/24
230/5 230/7
233/14
**recalled [1]**
248/23
**recalling [1]**
250/6
**receipts [1]**
32/15
**receive [4]**
57/16 57/21
185/13 221/15
**received [15]**

57/20 87/12
117/14 118/13
127/20 128/14
135/24 143/22
145/1 214/2
214/6 224/15
226/22 230/1
234/6
**receives [1]**
127/22
**receiving [3]**
49/1 121/13
128/11
**recent [3]**
75/15 75/18
75/21
**recess [15]**
82/23 82/23
83/15 83/16
112/25 113/7
113/8 174/20
174/22 175/19
175/20 210/8
210/9 249/6
249/7
**recognize [56]**
14/12 14/16
16/11 16/15
19/3 19/15
19/19 30/3
30/21 31/5
32/15 41/24
42/1 42/12
42/20 42/22
44/9 93/3
96/13 136/23
140/7 140/16
141/22 142/18
144/2 152/9
155/23 159/8
161/12 164/7
165/14 167/9
167/14 180/4
180/13 183/15
186/14 190/6
191/12 195/20
198/4 201/19
204/21 206/11
222/9 223/4
223/22 225/3
227/9 229/14
229/19 231/2
231/16 233/6
243/16 244/4
**recollection
[5]** 26/3

50/17 52/23
109/20 243/24
**record [20]**
8/23 23/20
35/23 37/25
38/4 53/15
69/2 147/10
176/12 176/21
179/7 211/25
215/5 221/1
221/2 224/12
227/20 234/2
240/1 247/12
**recorded [5]**
42/16 42/18
96/8 235/15
246/10
**recording [7]**
90/13 91/16
216/21 236/11
246/10 246/13
247/3
**recordings [1]**
235/7
**records [5]**
91/17 180/1
182/1 213/16
246/18
**recover [6]**
51/1 51/4 76/5
76/20 165/5
213/14
**recovered [2]**
108/21 181/8
**recovery [4]**
78/13 78/14
231/21 231/22
**recreate [1]**
170/1
**redirect [15]**
2/10 2/13 2/21
23/3 35/7 35/8
51/24 51/25
67/13 67/14
82/14 111/20
111/21 248/4
248/5
**Redweld [1]**
210/18
**reevaluating
[1]** 116/16
**refer [2]**
121/6 131/24
**reference [1]**
249/19
**references [2]**

25/18 57/25
**referencing [1]**
110/20
**referred [2]**
30/24 66/22
**referring [5]**
44/6 64/1 64/2
87/22 185/2
**refers [1]**
127/1
**reflect [3]**
38/4 168/19
176/21
**reflection [4]**
196/3 197/1
201/24 202/5
**reflects [1]**
193/19
**refresh [2]**
3/9 50/17
**regard [35]**
90/6 119/19
126/17 130/10
135/15 136/12
137/21 145/6
145/21 157/4
161/18 162/1
162/16 169/7
169/8 171/2
172/4 172/23
181/3 181/10
181/25 192/15
198/23 203/7
204/14 208/2
208/9 221/16
222/17 223/7
225/7 229/5
232/16 233/6
233/12
**regarding [5]**
49/18 64/3
71/3 85/23
180/8
**regards [4]**
48/17 234/21
236/3 238/10
**regimen [1]**
147/23
**Regional [4]**
43/13 43/23
43/25 44/12
**registered [8]**
88/16 152/20
180/25 181/6
181/20 182/9
182/22 253/4

**R**

**registration [4]** 102/17 180/24 182/11 182/13

**regularly [2]** 22/5 39/16

**regulations [1]** 253/10

**rejoin [1]** 248/18

**relate [3]** 83/2 112/19 210/12

**related [18]** 83/5 141/11 142/20 152/14 156/4 156/9 156/10 159/7 160/4 160/17 161/14 163/22 167/11 175/1 184/9 193/6 200/17 221/22

**relatedly [1]** 150/5

**relates [1]** 213/12

**relating [1]** 210/16

**relation [6]** 51/15 65/23 93/25 94/10 213/2 235/14

**relationship [4]** 12/20 12/21 21/7 63/14

**relative [3]** 135/21 155/20 216/8

**relatively [2]** 226/19 250/5

**release [3]** 132/25 133/1 164/3

**relevant [1]** 249/15

**reliability [1]** 246/8

**reliable [3]** 151/25 152/6 248/9

**relied [1]** 248/11

**rely [3]** 131/14 151/24 248/13

**remain [2]** 55/9 211/25

**remainder [1]** 218/17

**remained [1]** 209/4

**remanded [1]** 252/5

**remember [52]** 21/8 22/10 22/11 40/17 40/17 42/11 43/20 44/19 47/14 48/21 49/1 49/5 49/8 49/18 49/21 49/24 50/2 50/6 50/13 51/7 51/16 51/18 51/20 57/24 65/2 66/16 68/3 108/13 109/1 109/7 109/23 110/4 111/16 124/17 173/3 234/22 235/1 235/3 235/8 236/4 236/11 238/12 238/16 241/3 241/6 243/1 243/8 243/12 243/19 247/1 247/3 247/9

**remembers [1]** 151/3

**remind [1]** 215/17

**reminders [1]** 73/5

**remodel [1]** 27/22

**remodeling [5]** 27/12 27/15 27/16 28/1 30/6

**remove [2]** 75/23 76/11

**reopen [1]** 205/20

**repeated [1]** 111/4

**rephrase [2]** 34/20 153/7

**report [2]** 85/21 86/1

**reported [2]** 1/25 253/8

**REPORTER [4]** 253/1 253/4 253/5 253/16

**reports [8]** 82/25 83/2 112/18 112/19 174/25 175/1 210/11 249/11

**repository [1]** 126/22

**representation [1]** 111/9

**representatives [1]** 130/13

**representing [1]** 236/18

**reproduced [2]** 243/7 243/10

**request [3]** 128/22 213/23 215/23

**requesting [1]** 87/6

**requests [3]** 41/8 118/20 118/20

**required [1]** 250/17

**requires [1]** 116/13

**requiring [1]** 212/4

**research [8]** 116/10 116/11 131/13 132/2 169/25 170/14 172/2 198/24

**reside [1]** 24/7

**residence [37]** 25/20 25/22 26/11 28/25 30/11 89/1 89/8 89/15 89/20 89/24 90/16 90/18 90/25 91/20 91/24 92/8 93/13 94/8 94/16 94/18

101/10 102/2 102/10 103/1 199/3 202/25 203/5 204/18 207/5 207/25 208/20 219/12 225/9 225/22 226/9 228/10 236/15

**residents [1]** 89/12

**residing [2]** 24/13 39/4

**residual [2]** 149/4 211/19

**respect [7]** 52/13 64/11 65/25 67/17 68/1 177/2 249/16

**respectfully [1]** 215/15

**respond [1]** 58/2

**responded [3]** 45/13 50/2 52/4

**responding [1]** 45/13

**response [4]** 17/12 62/18 85/25 121/7

**responsibilities [4]** 70/15 85/5 115/22 117/6

**responsibility [1]** 218/6

**rest [5]** 137/14 143/7 145/18 153/19 213/10

**restaurant [1]** 12/5

**resting [1]** 250/11

**restore [1]** 81/1

**rests [1]** 120/17

**result [1]** 135/25

**results [4]** 126/11 128/11 145/18 185/13

**resume [5]**

63/19 83/7 114/5 216/1 216/3

**retires [1]** 214/4

**return [6]** 113/1 129/15 129/21 185/25 186/1 249/21

**returned [1]** 28/19

**revert [1]** 164/17

**review [10]** 88/3 88/7 88/9 147/25 179/10 185/17 229/6 239/19 240/7 242/25

**reviewed [7]** 179/12 179/14 179/15 231/7 237/21 240/14 243/21

**rice [2]** 62/23 63/1

**Richmond [2]** 10/22 15/23

**rid [2]** 76/9 78/4

**ride [3]** 61/4 61/5 61/9

**rides [1]** 61/2

**Ridgewood [1]** 42/5

**right [209]** 3/20 4/5 5/13 7/4 7/20 8/2 8/3 8/19 20/24 21/6 22/12 22/20 23/16 23/17 30/8 31/17 34/11 34/14 34/18 34/24 35/18 35/18 35/20 46/6 46/11 46/15 46/17 46/19 46/21 47/1 47/8 47/10 47/16 47/21 47/25 47/25 48/2 48/10 48/12 48/17 48/18 49/15 49/24

**R**

**right... [166]**
49/25 50/12
50/16 51/5
51/11 51/22
53/12 53/13
62/17 63/1
65/4 66/4
66/24 68/23
68/23 68/24
81/22 81/24
82/4 84/7
87/11 92/13
92/16 94/2
94/12 94/20
95/1 95/5 95/7
99/3 100/24
105/1 105/2
105/4 105/11
105/16 105/19
105/20 106/6
106/13 106/16
106/20 106/24
107/19 107/22
107/23 108/8
108/16 109/10
109/18 110/12
110/16 110/20
110/25 111/17
111/18 114/12
128/12 132/11
149/19 153/13
163/18 166/12
167/24 169/18
171/16 173/15
173/21 173/23
173/24 176/9
183/18 191/1
194/13 196/16
196/19 197/4
197/5 197/13
197/18 200/3
202/22 202/24
203/4 207/2
207/4 208/16
209/25 214/13
215/24 219/14
219/16 219/21
220/16 222/6
226/3 226/8
228/25 233/13
234/18 235/10
235/11 235/12
235/15 235/17
235/23 235/23

235/25 235/25
236/9 236/15
236/19 237/12
237/13 237/17
237/24 237/25
238/4 238/8
238/22 238/22
239/10 239/22
240/3 240/3
240/15 240/18
240/21 241/1
241/5 241/9
241/19 241/20
242/5 242/11
243/6 243/10
243/14 243/15
244/1 244/10
244/12 244/13
244/23 245/5
245/7 245/9
245/9 245/17
245/19 246/2
246/2 246/10
246/13 246/16
247/7 247/9
247/12 247/15
247/16 247/18
247/22 248/25
249/1 250/25
251/17
**right-hand [3]**
92/16 110/25
237/13
**rights [2]**
72/12 217/23
**rigorous [1]**
116/22
**rise [13]**   7/21
7/23 83/9
83/14 113/3
113/6 113/25
175/9 175/18
176/3 210/20
218/11 252/8
**risk [1]**
106/24
**River [1]**   17/8
**RMR [2]**   1/25
253/16
**Road [12]**
24/14 24/16
25/22 27/2
30/11 42/5
69/15 88/15
88/18 180/13
204/18 207/25

**roaming [1]**
164/20
**Roanoke [1]**
19/14
**Roland [2]**
39/8 42/5
**role [4]**   75/8
90/12 90/20
132/21
**roles [2]**   90/8
115/9
**Ronda [3]**   1/25
253/4 253/16
**room [52]**   18/4
18/24 18/25
19/1 20/4
77/11 77/13
91/12 91/12
91/24 92/6
92/7 92/13
92/13 92/17
93/13 93/14
93/16 93/20
93/21 93/23
93/25 94/1
94/3 94/9
94/10 94/20
95/7 95/11
95/13 97/2
98/13 98/15
98/17 98/23
98/23 98/24
99/4 99/4
99/24 100/2
100/5 100/8
100/13 109/12
125/15 126/24
227/1 243/24
244/6 246/3
247/13
**rooms [4]**
27/22 91/10
93/19 106/4
**rooted [1]**
64/18
**route [1]**
135/6
**row [1]**   138/6
**rule [2]**   46/5
64/4
**ruled [1]**
65/21
**ruling [1]**
64/3
**run [10]**   43/7
43/12 44/1

44/15 58/4
59/13 60/11
60/15 60/16
126/24
**running [18]**
42/12 45/2
60/3 60/5 60/7
66/16 82/2
131/9 139/15
140/1 142/25
147/20 162/2
200/14 205/8
209/11 227/21
251/4
**runs [10]**
51/19 58/15
58/24 59/21
59/25 60/23
66/19 68/1
68/5 68/9

**S**

**S-H-A-N-N-O-N**
[1]   84/13
**S-T-A-C-E-Y-H-A**
**-L-P-E-R-T [1]**
9/2
**S-T-U-Z-I-N [1]**
36/1
**SA [1]**   179/17
**safe [1]**   22/4
**safety [1]**
108/1
**said [26]**
21/16 32/7
38/14 47/12
47/13 49/4
49/7 50/5 52/3
67/20 78/16
79/10 80/12
149/20 155/16
164/24 166/7
169/22 172/5
211/3 217/4
218/7 224/18
235/7 235/24
236/1
**sales [1]**   70/1
**same [92]**
19/10 19/18
19/21 19/25
20/7 20/11
20/12 26/17
30/15 30/16
30/17 30/17
30/24 31/2

31/3 31/4 31/4
33/4 33/22
33/23 55/3
63/14 74/16
74/18 92/1
96/24 98/23
98/24 99/3
128/18 129/1
139/2 139/18
144/9 149/10
156/16 156/21
157/6 157/11
157/15 157/24
158/2 158/7
158/11 158/20
158/23 158/25
159/2 159/5
159/16 159/18
159/20 159/22
160/1 160/6
160/9 160/11
160/15 160/20
160/22 160/24
161/1 163/6
168/12 169/1
169/5 171/8
180/15 181/16
182/6 182/18
186/9 189/12
194/20 197/7
197/19 219/22
226/25 228/9
229/21 237/24
238/3 238/18
239/4 243/23
244/6 244/8
245/6 245/10
245/25 246/2
246/3
**same-sex [1]**
63/14
**SANS [1]**
117/17
**sat [2]**   13/1
234/25
**satisfaction**
[1]   119/23
**Saturday [1]**
17/11
**save [5]**   73/4
80/22 126/21
147/20 171/13
**saved [7]**
80/23 134/19
147/24 147/24
165/18 171/17

**S**

**saved... [1]**
171/19
**saving [6]**
73/7 73/8
74/20 122/6
137/16 172/10
**savings [2]**
166/9 166/10
**saw [7]**    98/16
169/13 169/16
190/3 190/17
224/9 224/14
**say [49]**    4/24
6/16 22/4
31/23 31/24
37/11 38/13
38/17 38/25
39/24 44/6
45/3 48/6 50/6
56/3 56/9 59/6
59/16 61/19
75/13 75/16
75/19 76/8
80/3 81/18
82/11 93/5
105/25 106/10
106/15 110/9
119/8 124/19
134/17 143/17
145/11 151/8
155/4 165/24
173/2 211/8
219/2 232/14
235/12 236/22
239/22 246/25
247/1 251/4
**saying [10]**
49/8 49/10
49/24 50/6
50/12 51/11
62/16 146/24
157/5 209/7
**says [18]**
17/10 77/22
137/22 143/20
146/19 151/7
156/12 165/16
165/21 165/25
168/22 170/21
173/8 173/11
173/21 230/21
242/2 245/19
**scale [1]**
90/18

**scenario [1]**
44/4
**schedule [3]**
39/3 100/12
251/19
**scheduled [1]**
111/16
**Schloeder [13]**
48/14 49/1
49/15 49/19
50/5 50/14
51/7 52/3
52/15 56/11
59/2 59/3
65/10
**school [61]**
9/22 9/22 9/23
9/23 9/24 9/25
10/4 11/14
11/15 11/19
12/10 13/2
14/5 15/23
25/6 25/7
25/11 26/22
26/22 34/17
34/24 36/11
36/13 36/19
36/20 36/21
36/23 36/25
40/2 45/14
45/15 45/16
46/1 46/2 46/6
46/8 46/9
48/21 48/24
49/7 52/9
54/14 54/15
55/7 55/23
56/1 56/2 56/5
57/2 58/11
58/12 58/13
58/20 61/23
61/24 61/25
64/12 64/14
66/2 85/23
124/6
**Schroeder [1]**
47/1
**Science [1]**
118/11
**scrambling [1]**
8/8
**screen [20]**
3/10 33/2
44/13 96/1
183/18 196/8
196/25 197/17

197/18 197/25
198/1 202/15
202/23 203/3
206/17 207/3
219/15 219/19
219/21 219/21
**screenshot [10]**
77/19 78/25
185/21 185/24
190/16 191/5
196/2 202/3
227/22 245/6
**scroll [11]**
137/3 140/15
157/1 169/3
198/13 203/1
222/8 223/6
227/7 241/21
241/21
**sealed [1]**
91/18
**seamlessly [1]**
6/14
**search [50]**
5/5 88/8 88/12
88/13 88/21
88/22 88/25
89/3 89/6 89/9
90/7 90/22
90/24 90/24
91/15 91/19
101/25 102/3
106/9 106/13
106/15 106/19
107/2 115/25
122/21 122/24
124/15 128/24
144/23 145/3
145/12 145/13
179/14 179/17
180/15 185/9
191/2 196/19
197/13 231/10
232/13 232/18
240/7 240/17
240/25 242/5
242/6 242/8
242/12 247/16
**searched [1]**
233/13
**searches [8]**
232/7 232/16
233/7 239/19
240/23 247/20
247/25 249/16
**searching [3]**

90/11 90/13
91/14
**season [1]**
14/7
**seat [9]**    8/22
23/19 35/22
69/1 104/4
176/11 187/11
193/3 193/8
**seated [13]**
3/2 7/23 84/1
84/9 114/4
114/14 176/5
176/22 187/11
210/22 218/13
245/7 250/1
**seats [3]**
63/19 210/18
216/3
**second [38]**
5/1 16/18 18/5
18/13 18/15
18/17 18/18
18/21 19/6
27/21 27/23
27/24 32/11
35/4 62/9
63/18 67/9
77/2 113/15
125/9 141/11
159/7 162/7
169/16 192/8
192/18 198/1
198/13 200/8
200/9 201/2
201/18 213/16
231/1 231/25
232/4 236/3
248/23
**second-floor
[4]**    18/5
18/13 27/23
27/24
**Secondly [1]**
63/25
**seconds [28]**
5/14 5/17 5/25
60/10 139/8
139/21 141/1
142/7 161/25
187/7 192/8
192/9 192/10
192/17 192/20
195/11 200/2
200/7 200/9
201/1 201/2

203/25 204/5
208/4 208/8
213/19 218/15
218/16
**secretive [1]**
247/12
**secure [3]**
72/13 91/9
120/23
**security [3]**
115/13 117/18
133/11
**see [123]**    3/18
12/22 15/18
19/21 19/22
28/4 33/2 33/9
33/14 37/20
53/10 56/5
60/2 67/6 67/6
73/2 78/20
81/20 93/14
99/3 110/18
110/22 110/25
111/1 111/2
111/4 111/6
116/16 117/7
117/9 128/25
130/11 150/15
150/18 151/22
153/14 156/19
167/25 168/3
173/7 173/24
181/13 182/3
182/16 187/10
189/3 189/22
191/7 191/9
193/1 196/4
196/7 196/18
197/1 199/7
199/9 199/12
199/13 199/23
200/24 201/22
201/23 201/24
202/4 202/4
202/8 202/9
202/10 203/5
203/8 203/9
204/7 204/8
204/9 204/24
206/17 208/13
208/14 209/13
209/14 209/15
209/15 211/9
216/15 219/6
219/20 219/22
222/5 225/24

**S**

see... **[34]**
226/8 226/12
226/15 226/16
228/21 230/4
231/23 232/7
234/4 235/21
236/22 237/2
237/7 237/13
239/5 239/25
240/4 242/3
242/5 244/14
244/16 244/16
244/17 244/21
245/9 245/11
245/13 245/16
245/20 245/22
245/25 246/5
251/3 251/22
**seeing [6]**
152/5 170/14
192/16 192/25
234/23 247/9
**seek [1]**  88/7
**seem [1]**  45/11
**seemingly [1]**
168/3
**seen [14]**
77/19 109/6
109/22 109/23
129/24 151/10
167/3 167/12
186/4 187/9
192/13 211/17
219/11 226/3
**sees [1]**
149/15
**segment [4]**
210/24 214/3
216/9 218/14
**seized [28]**
90/14 92/21
93/8 96/7
97/24 99/8
99/14 99/19
99/24 100/2
100/5 100/9
100/25 101/5
101/9 115/24
124/9 124/23
125/7 125/8
125/9 166/21
179/16 181/17
182/7 182/15
182/19 199/5

**seizing [2]**
90/13 90/21
**seizure [3]**
88/22 106/9
145/3
**selection [1]**
27/25
**self [2]**
107/25 177/20
**self-evident**
**[1]**  177/20
**self-preservati**
**on [1]**  107/25
**send [1]**  184/7
**sends [2]**
116/22 128/25
**senior [4]**
21/21 25/10
25/11 36/16
**sense [6]**
50/10 112/11
120/16 189/8
228/4 246/3
**sensitive [1]**
5/2
**sent [7]**  15/11
70/12 130/13
184/20 184/24
227/16 227/19
**September [7]**
34/11 133/2
146/8 169/17
186/22 229/22
234/22
**September 16th**
**[1]**  186/22
**September 18th**
**[1]**  169/17
**September 1st**
**[1]**  146/8
**sequential [2]**
125/8 133/2
**sequentially**
**[1]**  182/24
**sequestration**
**[2]**  176/23
177/4
**sergeant [1]**
104/23
**serial [1]**
123/3
**series [4]**
65/10 116/8
149/14 180/22
**serious [2]**
52/14 52/17

**serve [6]**
121/9 122/20
122/21 178/5
178/7 178/9
**served [2]**
129/4 180/16
**server [1]**
72/20
**servers [4]**
127/2 172/5
172/9 172/11
**service [6]**
75/8 76/25
128/22 184/7
235/18 235/19
**Services [2]**
85/23 86/1
**session [1]**
21/21
**set [13]**  15/7
32/10 73/16
73/23 77/5
78/1 123/12
138/3 151/6
170/3 172/15
172/16 247/10
**sets [3]**  78/17
136/3 148/16
**setting [1]**
80/24
**settings [2]**
73/16 73/25
**seven [8]**  9/11
45/3 155/25
211/12 213/17
213/19 218/16
242/15
**Seventeen [2]**
84/24 228/20
**seventh [3]**
55/4 55/5 55/6
**several [3]**
25/16 99/4
121/20
**sex [1]**  63/14
**sexual [6]**
64/7 64/19
65/23 66/1
66/8 129/9
**shaded [1]**
186/3
**Shannon [6]**
2/16 83/12
83/21 84/5
84/6 84/12
**shape [1]**  8/14

**sharing [1]**
63/14
**she [11]**  6/23
29/19 82/17
82/18 83/22
119/25 120/15
208/21 248/20
250/8 250/9
**She'll [1]**
248/23
**sheer [1]**
121/25
**sheet [1]**  96/8
**sheets [1]**
121/1
**shift [1]**  6/3
**shirt [3]**  58/1
195/24 202/10
**shock [1]**  8/12
**shoes [1]**
105/9
**Shoot [1]**
249/22
**shooting [1]**
70/19
**short [3]**  5/1
81/3 250/5
**shorten [2]**
192/12 208/5
**shortened [4]**
195/5 201/4
210/5 234/5
**shorts [2]**
202/10 203/9
**shot [2]**  191/6
243/18
**shots [3]**
190/21 219/5
243/7
**should [14]**
7/2 73/11
75/13 113/16
120/14 120/15
148/10 165/24
166/16 171/22
175/15 213/13
215/18 234/4
**show [32]**
28/12 29/9
29/22 30/13
30/20 44/8
74/14 74/15
89/22 91/22
92/25 96/10
97/17 99/10
101/1 147/7

196/2 197/11
197/19 204/20
204/24 206/10
214/11 228/1
228/13 230/15
232/10 238/20
244/1 244/23
245/4 246/16
**showed [2]**
109/6 167/6
**shower [20]**
19/18 29/25
30/1 30/4 30/5
30/17 30/24
31/3 31/4 31/7
200/14 201/24
201/24 202/4
202/5 202/9
204/9 205/8
209/11 209/15
**showing [29]**
14/16 31/1
32/14 52/7
92/3 92/11
93/11 94/6
94/13 94/22
95/16 95/20
97/8 98/18
98/21 99/6
99/11 99/17
99/22 99/25
100/17 100/21
101/14 102/7
103/4 140/4
185/19 213/12
248/9
**shown [8]**
77/20 113/15
113/20 175/15
211/21 228/5
236/17 248/7
**shows [4]**
138/5 196/8
196/17 196/20
**shut [2]**  3/13
7/1
**sick [1]**  47/13
**side [39]**  3/15
4/7 33/6 33/6
92/16 94/2
95/1 99/3
103/5 103/10
103/12 103/14
103/23 103/25
104/2 190/20
190/20 191/10

**S**

**side... [21]**
196/11 196/11
197/17 197/18
202/19 202/19
202/23 202/24
203/3 203/6
206/22 207/4
219/9 219/15
219/16 219/19
219/21 225/23
225/23 226/6
226/8
**sides [4]**
87/14 87/17
206/22 219/9
**sideways [1]**
173/18
**sight [1]**  6/5
**sign [8]**  72/5
72/6 72/12
74/1 121/1
240/4 240/6
240/17
**sign-in [1]**
121/1
**signed [1]**
74/16
**significance**
**[3]**  78/23
216/24 237/16
**silver [1]**
102/9
**similar [6]**
74/12 134/1
153/12 167/3
168/15 197/7
**similarly [8]**
49/15 140/19
141/11 141/14
142/2 143/1
163/6 195/16
**simply [2]**
5/10 135/11
**since [4]**
37/11 124/2
136/4 213/2
**single [6]**
18/7 27/3 27/4
105/22 121/14
123/4
**single-family**
**[2]**  18/7 27/3
**sir [44]**  6/18
23/14 23/17

23/19 23/20
24/5 31/11
31/14 33/2
35/12 35/13
35/17 35/22
35/23 46/3
48/6 50/17
50/24 53/5
53/10 53/13
53/15 53/19
54/1 62/14
68/16 81/8
82/19 87/5
105/8 108/23
112/11 113/22
174/9 174/12
174/18 174/19
188/23 205/19
212/16 221/5
241/4 244/22
245/15
**sit [18]**  4/10
5/8 5/24 12/18
12/25 13/6
13/8 13/22
14/2 25/19
26/4 26/10
26/24 28/25
49/5 56/2 80/5
82/6
**site [1]**
242/11
**sitting [7]**
76/8 76/16
78/23 149/7
149/25 179/7
238/15
**six [2]**  116/15
204/5
**sixth [5]**
37/11 38/20
55/15 55/17
81/17
**Sixty [1]**  24/6
**Sixty-two [1]**
24/6
**sketch [3]**
90/17 90/17
90/19
**skipped [1]**
167/22
**sleep [2]**
18/23 26/24
**sleeping [1]**
18/24
**slightly [2]**

148/20 237/8
**smart [1]**
75/19
**smartphone [1]**
80/18
**smoothly [1]**
65/24
**Snapchat [16]**
39/12 39/15
39/18 39/22
39/25 46/5
57/5 57/6 57/8
57/10 57/13
57/16 227/13
227/16 227/21
233/17
**so [285]**
**so-called [2]**
119/21 176/25
**soccer [2]**
37/4 44/20
**social [11]**
31/21 39/9
39/11 40/3
56/24 56/24
57/3 85/22
86/1 122/22
249/13
**socialize [2]**
12/1 12/2
**software [8]**
39/21 127/11
127/12 131/9
138/15 142/25
144/9 170/24
**solely [1]**
120/17
**some [69]**
25/19 34/16
47/7 66/21
70/3 70/7
70/15 71/6
73/10 74/24
81/2 106/4
108/19 115/11
115/22 116/10
116/11 116/11
116/19 116/20
116/21 117/3
117/17 121/14
122/11 122/14
126/5 128/22
130/4 133/20
136/13 141/4
148/18 149/7
161/8 169/25

170/23 172/6
172/8 172/13
175/15 179/10
190/2 190/20
192/12 195/16
196/11 196/12
205/9 206/7
207/21 211/7
212/3 212/11
217/3 218/6
218/7 218/15
218/15 219/5
219/10 220/7
220/8 220/19
232/18 233/7
233/7 235/18
238/14
**somebody [2]**
39/22 154/6
**somehow [1]**
16/7
**someone [10]**
12/24 26/17
63/13 63/24
63/25 90/17
119/22 120/4
151/3 151/20
**something [26]**
4/15 44/3
50/16 58/1
61/7 61/8 65/3
67/20 67/24
73/10 77/8
77/25 78/5
78/16 78/17
81/13 87/15
106/16 113/11
113/12 132/6
135/11 145/10
211/4 217/6
237/10
**sometimes [10]**
26/16 26/18
34/25 34/25
34/25 40/8
40/8 61/7
150/2 150/3
**somewhat [2]**
27/21 73/1
**somewhere [4]**
44/16 45/1
59/17 126/25
**son [19]**  10/15
10/21 11/9
11/14 11/14
11/22 12/10

12/12 12/22
14/3 15/18
15/22 21/16
22/7 25/3 25/6
26/21 32/4
209/4
**son's [2]**  25/4
27/1
**sons [1]**  11/23
**Sony [17]**
100/24 101/4
147/9 163/16
163/22 165/1
165/17 166/25
167/3 168/10
169/4 171/17
173/9 229/6
229/10 230/23
231/7
**soon [1]**
133/12
**sorry [32]**
11/3 17/14
51/5 62/20
68/13 68/22
93/11 98/8
137/8 155/2
157/6 166/18
169/7 173/20
191/7 199/10
199/10 199/23
202/15 206/2
208/25 210/1
225/16 225/18
226/5 228/25
233/24 236/9
237/9 241/24
242/7 248/19
**sort [21]**  5/5
6/15 8/6 26/9
47/3 47/7
49/17 65/4
109/7 126/5
134/8 154/16
167/22 182/11
195/4 233/6
233/12 235/3
242/2 245/16
251/2
**sorted [1]**  8/4
**sorting [1]**
137/15
**sound [5]**
22/24 116/1
187/16 193/12
251/18

**S**

**sounds [2]**
193/13 250/14
**source [1]**
117/3
**sources [1]**
249/18
**space [17]**
80/9 80/22
82/2 148/22
148/23 148/23
149/3 149/4
149/11 149/12
149/16 149/16
149/17 149/22
149/24 150/9
151/18
**spaces [1]**
195/5
**speak [3]**
72/17 212/25
215/11
**speaking [13]**
8/23 23/20
35/23 47/5
69/2 72/7 84/9
114/14 116/19
176/12 188/13
188/17 193/15
**special [18]**
1/19 1/20 3/6
4/17 78/10
115/5 119/25
120/25 126/9
126/13 153/5
176/7 177/18
179/6 234/16
234/18 240/11
240/14
**Specialists [1]**
117/22
**specializes [1]**
117/19
**specific [17]**
30/7 57/12
71/17 116/23
117/23 118/20
121/3 121/6
125/6 128/1
128/5 131/5
148/24 156/18
164/2 164/21
184/9
**specifically
[31]**   11/25

14/1 14/5 15/2
22/11 22/18
24/12 46/14
46/23 48/17
58/10 59/15
65/21 70/6
109/22 122/19
130/14 131/10
131/17 133/13
137/11 137/12
138/21 145/12
153/20 164/13
170/21 198/8
216/19 219/9
221/18
**specify [1]**
73/17
**speculation [1]**
63/23
**spell [9]**   8/24
23/21 35/24
53/16 69/3
69/7 84/10
114/16 176/13
**spend [1]**
26/14
**spoke [1]**
180/10
**sport [1]**
10/12
**sports [14]**
10/10 10/19
11/12 14/5
37/1 37/3
37/14 54/22
63/6 63/8
63/10 65/7
66/4 66/10
**spot [1]**
214/13
**spreadsheet [1]**
33/11
**spring [5]**
14/10 21/21
22/4 62/23
179/2
**spy [3]**   242/3
242/9 247/17
**squad [1]**
177/19
**St [5]**   58/16
58/18 58/19
59/10 67/1
**stacked [1]**
105/9
**Stacy [4]**   2/5

7/11 8/18 9/1
**staff [3]**   6/11
7/4 8/8
**stages [1]**
216/22
**stairway [2]**
94/15 94/17
**stamp [3]**
135/1 135/8
173/5
**stamped [2]**
173/1 173/4
**stamps [1]**
135/1
**stand [9]**   6/6
7/19 7/20
63/17 75/16
84/6 119/15
217/21 248/17
**standard [5]**
71/23 139/7
162/23 166/4
218/24
**standing [2]**
67/4 172/10
**stands [4]**
83/14 113/6
175/18 252/8
**Stanmore [3]**
88/14 88/18
180/13
**starfish [1]**
50/13
**start [15]**   8/2
39/13 54/16
55/25 97/18
136/19 139/10
149/15 161/22
169/13 200/5
201/9 213/13
221/18 232/19
**started [14]**
12/21 13/4
19/14 34/6
38/23 54/17
56/3 56/4 70/9
139/11 145/11
216/20 217/5
235/4
**starting [3]**
10/15 164/13
251/9
**starts [2]**
16/16 82/10
**state [13]**
8/24 23/21

35/24 53/15
69/3 84/10
91/14 114/15
144/15 146/18
146/23 172/19
176/13
**statements [2]**
216/14 216/22
**states [7]**   1/1
1/3 172/12
172/21 173/12
253/5 253/11
**stay [8]**   12/24
13/8 13/9
26/11 68/1
76/9 80/6 80/9
**stayed [5]**
13/1 15/12
26/12 26/23
28/22
**staying [9]**
13/14 14/20
15/4 22/8
26/16 47/20
61/13 239/13
239/16
**stays [1]**
130/15
**stemming [1]**
109/19
**stenographicall
y [1]**   253/8
**stenographicall
y-reported [1]**
253/8
**stenotype [1]**
1/24
**step [3]**
108/24 176/2
249/1
**steps [3]**   4/17
100/20 101/5
**stick [1]**
147/23
**sticker [3]**
173/21 196/18
203/6
**stickers [2]**
135/2 196/21
**still [30]**   8/8
47/16 80/9
96/24 103/1
149/25 171/2
190/3 190/6
190/9 190/21
190/25 191/6

194/21 195/16
195/23 196/17
201/15 206/1
206/7 211/6
211/19 215/5
219/5 220/21
243/7 243/18
250/25 251/4
251/12
**stills [2]**
196/11 219/10
**stipulation
[10]**   86/22
87/4 87/7
87/12 87/13
87/16 87/19
87/21 87/22
87/24
**stop [9]**   23/15
35/18 53/11
68/22 68/22
84/1 210/7
213/5 251/4
**storage [9]**
72/25 73/2
73/9 76/18
79/16 80/9
80/22 82/3
100/19
**store [8]**
19/13 69/21
69/24 70/16
70/17 70/24
72/3 73/19
**stored [1]**
126/25
**stories [5]**
27/4 48/5
49/19 52/11
89/18
**story [4]**   48/8
51/8 52/19
89/16
**straight [1]**
39/24
**straightened
[1]**   10/25
**strange [1]**
50/9
**strategic [1]**
106/22
**strategy [1]**
215/18
**straying [1]**
66/7
**streak [2]**

**S**

**streak... [2]**
39/23 39/24
**streaks [3]**
39/17 39/25
57/8
**stretch [2]**
63/17 63/17
**strictly [1]**
26/20
**strike [1]**
242/24
**string [1]**
123/13
**struck [1]**
212/5
**structure [1]**
154/19
**student [7]**
38/12 38/19
40/19 43/7
45/25 86/7
86/14
**students [3]**
65/6 65/25
66/2
**Stuzin [16]**
2/9 35/15
35/16 36/1
36/7 36/9
36/17 41/24
43/8 44/14
45/21 45/25
52/2 230/5
230/21 250/5
**style [1]**
244/17
**subfolder [2]**
164/19 164/20
**subfolders [1]**
129/18
**subject [2]**
87/16 118/23
**subscriber [3]**
179/22 180/10
231/19
**subsequent [2]**
27/16 189/6
**substantive [3]**
213/4 213/21
214/6
**substitute [1]**
120/16
**subtitles [2]**
150/22 151/8

**subway [1]**
31/6
**such [13]**   71/6
73/5 74/24
111/6 117/3
117/17 126/20
131/2 137/18
150/12 151/10
210/24 249/18
**sue [2]**   48/21
49/7
**sufficiency [1]**
217/18
**sufficient [2]**
213/13 228/15
**sufficiently
[1]**   64/9
**suggest [2]**
238/14 250/24
**suing [1]**
48/24
**suit [2]**   37/24
170/9
**sum [2]**   33/13
109/14
**summer [4]**
34/18 34/23
166/11 179/2
**summertime [1]**
138/7
**super [1]**
233/18
**supervisor [1]**
85/8
**supply [1]**
173/25
**support [3]**
52/7 212/8
217/12
**supporting [1]**
3/12
**supposed [1]**
60/17
**sure [57]**   3/14
6/19 7/5 12/9
21/25 22/23
46/11 47/20
47/24 48/23
49/9 50/18
59/9 68/10
72/9 81/13
85/2 85/8
88/13 89/16
90/11 90/24
91/24 94/2
100/19 101/16

106/8 111/17
113/14 113/18
114/17 115/11
116/22 117/16
125/5 125/5
126/19 127/11
128/20 130/23
132/5 133/12
137/10 137/25
148/2 154/18
164/11 166/9
187/11 193/2
203/3 215/8
215/10 222/6
228/25 236/2
240/14
**surely [1]**
235/17
**surprising [1]**
22/15
**surrounding [1]**
123/23
**suspended [3]**
46/9 183/7
183/18
**suspension [1]**
184/4
**sustained [2]**
66/5 188/1
**Swabs [1]**
104/13
**SWAT [2]**
107/11 107/13
**sweep [1]**   91/1
**switch [2]**
126/24 227/7
**switcharoosy
[1]**   33/5
**sworn [11]**
8/21 23/18
35/21 53/14
68/25 84/8
114/13 121/8
124/2 176/10
178/18
**sync [10]**
74/10 74/10
74/13 74/17
74/18 74/22
74/23 80/3
80/7 164/4
**syncing [2]**
74/12 74/19
**system [19]**
8/7 71/20
71/21 72/25

73/2 125/5
131/7 132/21
135/17 147/17
148/24 149/15
152/22 155/13
163/25 164/2
164/15 164/15
164/17
**systems [3]**
8/10 70/11
118/16

**T**

**T-shirt [1]**
202/10
**T-Y-L-E-R [1]**
53/17
**tab [23]**   189/2
189/4 189/5
189/10 189/11
193/23 193/24
193/25 193/25
194/4 194/5
194/6 194/19
194/20 194/21
205/16 205/16
205/18 205/21
209/24 210/2
210/3 218/14
**tab 1 [2]**
189/10 189/11
**tab 2 [4]**
193/25 193/25
194/6 194/21
**Tab 3 [2]**
205/16 205/16
**Tab 4 [3]**
209/24 210/3
218/14
**table [3]**   3/15
4/7 248/18
**tact [1]**   211/7
**tactics [1]**
215/18
**tag [3]**   88/16
102/10 102/14
**take [51]**   8/22
12/4 14/23
16/18 20/25
23/19 28/8
28/13 30/10
35/22 44/22
50/24 63/17
64/6 69/1
79/21 81/14
83/8 87/16

91/19 93/2
94/3 96/11
101/2 108/24
112/15 113/2
116/14 121/15
121/20 134/10
134/24 135/11
145/16 147/6
148/8 149/8
170/4 174/20
175/8 175/11
175/15 176/11
210/8 210/19
212/11 213/25
217/22 219/5
244/10 249/24
**taken [31]**
19/20 41/16
42/10 44/5
82/11 83/16
91/13 91/16
104/11 104/13
113/8 118/5
131/5 131/12
151/2 175/20
190/8 190/9
190/16 190/21
191/1 196/20
202/14 219/16
225/4 226/9
228/2 229/22
238/10 239/9
243/18
**takes [3]**
75/12 90/15
122/11
**taking [7]**
4/17 70/18
70/18 130/25
165/20 201/15
217/21
**talk [3]**   64/22
211/16 212/18
**talked [8]**
39/23 105/4
105/13 108/18
134/14 179/17
180/16 229/15
**talking [16]**
34/19 45/14
48/20 52/6
131/25 137/18
138/15 138/19
150/8 151/8
185/5 200/15
205/9 209/18

**JA1190**

**T**

talking... [2]
226/7 235/3
tape [6]   91/12
135/2 210/7
212/6 213/10
218/2
task [2]   121/8
178/13
tasks [1]   90/8
taught [3]
11/22 55/16
55/17
teacher [10]
11/19 11/20
37/19 38/7
48/1 55/15
55/19 85/23
109/10 109/19
team [6]   3/12
70/18 107/11
107/13 121/7
185/17
technical [2]
118/20 199/24
technically [2]
74/19 74/21
technological
[1]   237/10
Technology [1]
116/15
telephone [1]
80/18
tell [25]   9/18
10/6 47/8
50/12 51/8
54/5 61/17
61/20 70/1
76/2 84/25
93/3 96/12
97/18 101/3
151/19 166/4
179/10 185/23
187/8 192/25
197/10 248/14
250/17 250/18
telling [4]
51/18 51/20
52/10 170/5
temporarily [2]
73/4 77/10
temporary [5]
72/25 73/9
74/21 77/24
79/2

Ten [1]   83/8
tend [3]   20/25
65/7 123/10
tends [4]
130/4 147/18
153/17 154/10
tenth [1]
38/20
terabyte [2]
148/25 149/1
term [7]   70/21
122/25 123/6
145/12 145/13
148/22 149/23
termination [1]
52/8
terminology [2]
50/9 149/10
terms [20]
13/14 13/17
70/22 71/23
113/12 123/2
126/5 130/2
132/21 138/9
147/25 159/15
163/24 170/11
172/9 182/13
186/6 213/9
232/18 249/19
terrific [1]
8/8
test [1]
116/16
testified [27]
11/1 66/16
119/2 119/6
119/7 122/11
167/25 185/6
185/20 186/10
186/15 188/3
188/11 191/13
197/23 198/5
202/12 207/7
209/2 216/11
220/6 223/3
223/23 225/3
227/15 230/5
234/19
testify [3]
63/24 119/18
235/1
testifying [7]
51/14 120/8
188/6 203/12
208/21 226/25
233/14

testimony [20]
52/22 66/9
67/3 82/7 87/9
113/18 114/5
119/20 120/3
120/6 120/10
120/11 120/14
176/22 183/6
183/10 216/19
216/23 242/24
251/4
testing [2]
132/2 169/25
text [23]
14/19 15/11
15/12 16/15
16/22 16/24
21/6 45/11
45/13 46/18
47/3 47/5
47/12 47/14
48/14 49/2
50/4 52/2
52/17 61/18
61/20 65/10
165/5
texted [1]
51/7
texting [9]
13/19 13/19
13/20 48/18
49/5 49/19
49/22 49/24
50/14
texts [2]   48/9
52/13
Thailand [1]
174/3
than [22]   3/5
39/2 40/3
56/21 57/20
59/5 79/13
80/23 89/19
101/8 102/25
122/20 128/10
133/19 143/6
147/13 148/12
149/10 198/10
211/11 221/8
250/21
thank [114]
4/2 6/4 7/16
7/20 8/1 8/22
9/3 9/5 10/3
11/6 11/7 18/1
20/19 23/1

23/4 23/6
23/19 24/17
31/11 35/6
35/13 35/22
36/2 36/4
41/21 51/23
53/19 53/21
62/7 66/14
67/12 68/16
69/1 69/10
81/8 84/14
88/1 96/3
104/20 111/19
111/22 111/25
112/2 114/7
114/14 114/20
120/20 121/8
137/7 137/8
140/18 143/10
161/6 166/21
174/7 174/21
176/11 176/17
177/7 177/10
178/11 181/1
183/20 186/13
189/22 191/11
194/7 194/14
194/24 195/9
195/12 197/21
198/3 198/13
199/9 201/9
202/16 203/10
205/4 205/24
206/2 206/2
210/5 212/22
214/21 216/3
218/1 218/18
219/23 219/23
221/13 222/8
223/6 224/16
225/17 226/5
226/24 228/15
228/21 229/4
230/22 231/1
231/9 231/24
232/7 232/17
233/5 233/5
233/19 234/17
248/3 248/15
249/2 252/4
thanking [1]
15/4
thanks [1]
17/14
Thanksgiving
[1]   45/18

that [1149]
that'll [1]
6/25
that's [148]
3/9 4/3 5/6
5/15 6/19 13/3
14/19 19/6
19/10 19/12
19/13 19/18
20/4 24/10
29/25 30/7
30/17 30/24
30/24 32/17
32/18 35/6
43/20 44/12
50/9 68/23
72/11 77/5
78/23 79/3
79/8 79/19
82/13 87/11
87/15 87/23
89/24 90/16
91/24 92/6
92/20 93/5
95/8 95/10
95/15 97/12
97/14 97/21
98/2 98/6
98/12 98/22
102/9 102/16
102/19 102/21
103/5 103/12
103/14 103/16
103/18 105/10
105/12 105/18
105/21 105/24
106/25 107/15
107/24 107/25
113/17 113/20
122/6 125/11
130/23 130/23
130/25 131/25
137/8 138/20
139/10 140/9
145/4 150/17
154/6 154/25
156/3 156/6
157/14 158/14
163/14 163/18
165/17 165/19
167/23 168/16
169/15 172/24
173/16 180/17
181/22 181/22
182/8 182/21
186/3 186/9

**T**

**that's... [42]**
186/11 192/18
193/22 195/24
197/2 197/13
197/14 200/18
209/24 211/9
211/13 212/15
212/25 213/14
213/21 214/9
214/19 221/9
222/8 222/15
222/20 225/16
225/17 227/17
227/20 227/22
227/24 228/11
228/12 228/15
229/2 229/21
235/16 235/24
242/18 242/21
243/20 244/6
244/8 244/11
248/25 251/8

**their [48]**
3/12 3/12 3/13
9/18 9/25
12/10 13/1
31/25 32/4
52/24 64/11
66/1 71/3
71/24 71/24
72/3 72/4 72/4
72/11 75/9
75/10 75/12
75/14 75/14
78/20 84/3
107/22 114/6
126/21 126/24
127/13 127/14
128/7 130/16
130/17 131/15
133/13 133/25
153/4 154/6
172/10 172/11
176/6 212/2
218/4 218/5
243/11 246/18

**theirs [1]**
135/1

**them [71]**
31/19 31/23
33/6 34/5
39/23 39/23
51/18 51/20
58/9 66/21

66/22 68/10
71/1 72/12
72/12 73/7
73/8 73/9 79/5
83/19 90/4
90/10 91/12
97/14 100/14
101/12 106/23
107/19 109/17
109/18 113/24
117/25 118/6
122/18 122/20
128/21 128/23
129/1 129/2
129/4 134/6
135/16 147/6
147/16 175/8
178/19 178/22
184/8 184/10
189/1 192/12
193/1 194/10
211/3 212/3
212/4 213/12
213/13 215/24
218/6 218/8
220/5 220/6
220/8 223/6
223/18 224/12
238/20 246/5
249/4 249/5

**theme [1]**   64/8

**themselves [4]**
136/4 143/11
172/17 195/17

**then [132]**   4/7
4/13 4/13 6/23
10/1 13/19
15/7 18/5 26/8
26/9 27/16
27/21 28/18
33/9 38/11
39/22 44/18
44/21 45/4
46/9 50/5
50/25 55/5
55/7 55/9 56/1
56/3 56/4 56/5
60/14 60/15
60/16 61/7
63/19 65/23
66/2 70/12
74/15 75/22
75/23 76/13
76/14 77/9
78/2 79/22
81/14 81/18

85/5 85/17
85/18 88/19
90/17 91/13
91/14 91/16
91/17 92/6
94/25 95/2
95/7 95/13
96/7 98/1
104/15 112/12
116/5 117/8
117/17 117/21
118/3 121/16
121/19 122/4
127/25 129/3
132/18 133/6
135/11 135/13
138/3 143/15
143/16 149/14
160/19 164/19
164/20 169/19
169/24 170/18
170/25 171/13
171/19 178/17
180/11 182/24
183/11 191/1
196/19 197/12
197/18 202/24
203/4 203/5
207/3 213/13
213/14 213/25
219/16 219/20
226/8 232/25
235/11 235/14
236/17 237/24
238/3 238/7
238/10 238/18
239/4 239/8
240/23 241/5
241/22 242/11
244/19 245/19
246/13 247/3
247/15 250/6
250/8

**then-current
[1]**   88/19

**theory [3]**
120/3 212/8
217/11

**there [167]**
4/10 5/19 5/24
7/20 10/19
10/20 10/23
11/12 11/13
12/16 17/1
17/6 23/15
26/12 26/19

26/21 28/22
30/8 35/19
40/9 40/10
40/19 44/20
45/7 45/16
46/17 47/9
50/24 52/9
53/11 54/22
56/7 56/11
56/12 56/14
56/18 56/21
57/12 57/13
57/19 57/24
57/25 59/1
59/5 59/8
59/10 60/5
61/18 62/22
64/13 65/6
65/14 66/2
68/5 68/22
68/22 75/23
76/9 78/21
79/1 80/6 80/9
81/24 82/6
84/1 90/3 94/2
97/15 98/3
99/4 101/9
103/1 105/19
105/20 107/8
108/5 108/12
108/18 109/4
109/9 109/17
109/23 113/17
122/8 122/10
123/22 127/5
128/1 129/1
129/9 129/18
129/20 130/15
130/25 133/14
133/24 136/19
137/4 137/10
138/2 140/12
145/14 146/22
149/6 149/7
149/25 153/20
154/21 154/23
164/16 164/20
164/22 164/24
166/21 166/24
167/2 170/8
170/12 171/21
173/7 173/19
173/24 187/14
187/15 188/13
188/16 188/19
189/6 191/19

193/10 193/15
198/10 198/12
200/10 200/15
200/16 201/7
205/5 205/9
205/11 209/6
209/18 214/4
216/13 216/16
217/1 220/19
221/2 221/19
221/21 221/22
221/24 221/25
222/21 223/11
223/15 223/16
223/18 223/20
225/4 227/3
227/18 229/9
230/22 241/10
243/6 245/25

**there's [27]**
3/17 4/13 4/14
18/17 47/9
76/4 93/19
100/24 105/22
106/5 107/23
113/14 121/10
127/24 136/13
168/7 170/23
176/23 196/3
200/17 201/6
203/6 210/25
212/11 216/16
228/4 246/10

**therefore [2]**
106/24 136/2

**these [76]**
4/15 8/6 16/22
33/13 34/16
40/10 40/16
40/24 41/3
46/17 48/12
59/21 66/19
68/9 71/13
71/14 86/15
101/19 106/19
111/10 117/5
125/17 125/21
125/21 125/22
126/3 126/11
132/14 136/7
143/6 147/11
148/14 155/25
158/9 159/3
161/18 161/20
170/16 191/20
191/25 192/1

**T**

**these... [35]**
192/3 192/11
192/25 193/4
193/18 195/5
195/17 196/11
198/15 198/20
199/4 200/1
200/17 201/16
203/1 217/23
219/24 220/3
220/7 222/9
225/8 227/7
227/9 227/11
231/2 231/7
232/8 232/14
232/16 243/21
246/2 246/9
246/16 246/24
249/7
**they [95]**   4/10
4/11 4/12 4/14
5/14 5/24 8/4
10/12 10/13
10/13 25/2
34/23 34/24
35/2 35/3
46/23 61/1
61/8 63/14
64/16 65/7
66/3 66/6
70/23 71/15
71/18 72/5
79/12 79/15
80/20 81/21
82/6 87/19
87/19 90/6
99/4 100/14
106/15 107/19
107/20 107/20
108/21 110/11
117/22 122/5
122/14 122/15
122/21 122/23
126/20 126/20
126/23 127/13
127/13 127/23
128/6 132/25
133/9 133/10
133/11 134/2
135/1 135/11
147/21 147/21
156/16 158/11
159/5 160/1
160/15 160/16

168/12 169/1
171/7 171/7
171/9 171/12
171/18 172/8
172/19 172/20
172/21 180/25
189/7 193/1
197/7 198/16
211/5 213/12
220/20 224/7
224/21 224/23
231/4 248/1
**they're [21]**
5/21 51/11
64/10 64/17
79/5 91/16
91/17 113/16
127/5 128/16
131/14 135/7
137/15 177/3
187/10 189/7
192/24 195/7
227/16 234/4
248/14
**thing [8]**   5/5
6/9 44/2 65/4
74/18 139/2
165/24 245/25
**things [16]**
5/7 8/4 12/3
52/10 73/4
74/13 79/18
117/7 131/18
147/22 147/24
153/19 164/21
170/22 234/19
251/22
**think [63]**   4/6
6/3 8/14 21/10
21/16 26/25
27/1 38/8
39/21 43/19
43/22 44/4
44/21 44/23
45/1 49/4
57/12 58/7
58/25 59/5
59/5 60/14
61/3 61/7
63/24 64/2
64/15 66/6
66/22 68/10
78/16 79/10
81/15 81/19
81/19 82/1
100/24 105/4

106/4 108/12
108/18 109/6
109/23 112/10
113/15 122/2
135/4 148/7
172/7 176/24
191/6 197/23
221/9 221/10
235/18 237/9
240/24 241/19
244/25 247/16
250/15 250/16
251/18
**third [18]**
4/25 18/5
18/12 18/20
27/23 27/23
133/24 139/18
144/15 146/6
157/17 170/18
192/9 192/21
193/6 193/7
195/23 233/9
**third-floor [1]**
18/5
**third-party [1]**
133/24
**Thirteen [1]**
63/5
**this [495]**
**Thomas [3]**
1/25 253/4
253/16
**thorough [2]**
91/14 91/19
**those [76]**   3/7
7/5 11/3 14/7
21/10 21/25
24/10 31/6
34/4 46/14
47/21 52/11
56/3 58/1
59/12 60/7
60/9 60/11
60/22 65/13
70/21 71/6
79/5 81/21
86/24 90/4
91/17 97/12
99/7 99/8
109/1 109/3
109/14 110/25
117/20 119/24
125/4 133/4
134/5 135/25
136/2 136/3

136/9 137/24
148/18 153/15
165/3 168/8
171/18 172/9
172/12 180/1
192/6 195/4
195/6 216/15
220/8 224/18
226/19 231/9
234/2 234/4
234/6 236/21
238/3 242/15
243/10 245/13
246/8 247/20
247/25 248/7
248/10 248/11
248/11 248/13
**though [1]**
57/2
**thought [4]**
4/5 80/19
169/12 173/5
**thousand [1]**
118/22
**thread [1]**
47/4
**threats [2]**
91/3 115/15
**three [39]**   5/1
9/20 25/1 27/4
27/24 82/4
89/16 89/18
109/14 122/4
134/10 134/16
136/20 137/4
157/1 163/7
168/8 170/16
171/2 171/3
171/4 171/5
171/8 171/13
171/18 180/23
191/19 191/21
191/25 192/25
193/18 194/2
194/3 195/17
200/7 200/9
204/5 224/4
245/13
**three-story [1]**
89/16
**through [37]**
25/18 54/18
55/9 70/3 70/7
70/7 70/10
72/18 76/18
76/18 78/1

78/1 78/3
78/12 81/14
85/4 90/22
99/10 111/12
116/22 118/21
128/20 133/18
151/23 172/15
179/15 179/15
184/19 214/12
220/18 220/21
223/6 224/22
226/11 227/7
238/7 238/20
**throughout [8]**
21/3 46/17
48/14 91/2
108/3 176/22
178/17 215/9
**throw [1]**
60/15
**ticking [1]**
82/10
**tidy [1]**   106/9
**tied [1]**   50/13
**til [1]**   5/15
**tile [1]**   30/7
30/24
**tiles [2]**   31/6
31/6
**tiling [1]**
19/23
**time [124]**   7/1
8/2 8/3 12/16
13/21 21/4
21/13 24/13
25/2 26/17
26/22 26/22
31/23 39/4
41/6 41/7
43/16 45/14
49/22 55/10
55/20 57/10
57/11 57/12
59/20 61/21
62/25 77/2
77/24 80/11
80/12 81/3
82/1 82/22
86/21 87/7
87/23 89/5
107/9 111/13
112/14 119/11
122/11 123/22
128/2 131/4
137/21 138/1
138/4 138/6

**T**

**time... [74]**
138/7 138/8
139/7 139/10
139/23 140/25
141/1 141/11
141/13 142/5
142/21 144/6
144/16 145/2
145/3 149/7
152/6 155/10
155/14 157/10
158/1 159/1
159/19 160/10
160/20 161/22
162/10 162/11
162/21 162/23
163/9 165/22
165/25 166/1
166/4 166/4
166/5 166/6
166/9 166/10
167/17 169/9
169/17 169/19
170/7 170/9
175/16 178/2
188/20 189/15
193/3 194/7
194/10 194/12
198/18 199/19
199/22 199/25
201/3 201/5
213/13 218/21
218/24 219/3
220/11 233/13
239/1 239/16
241/6 242/18
246/19 249/6
249/22 251/5
**times [20]** 8/6
13/18 25/16
26/12 26/14
26/19 26/21
26/23 39/2
45/7 57/13
58/6 60/9
66/22 68/4
116/2 117/9
118/17 120/18
165/20
**Timonium [1]**
43/15
**title [5]**
69/20 104/24
134/18 134/19

134/22
**today [13]**
8/13 37/20
51/20 52/20
52/22 81/14
105/14 107/14
116/14 134/10
180/16 192/16
204/2
**today's [1]**
3/4
**together [7]**
12/10 37/14
40/5 56/20
148/9 150/2
240/13
**told [3]** 52/19
52/23 120/18
**tomorrow [9]**
132/14 132/15
249/21 250/4
250/11 251/2
251/15 251/24
252/7
**Tomorrow's [2]**
132/19 251/11
**ton [1]** 49/8
**tonight [2]**
221/4 221/8
**too [4]** 7/2
67/1 108/12
134/3
**took [12]** 20/8
22/5 42/1
60/12 75/16
77/1 128/10
132/10 202/24
202/24 203/4
207/4
**tool [8]** 117/4
127/11 127/12
143/18 143/20
146/25 148/16
148/19
**toolbox [1]**
118/5
**tools [18]**
90/4 116/6
116/8 116/19
116/20 116/23
117/1 117/3
117/3 117/5
117/24 118/2
118/4 143/13
148/12 149/25
150/9 151/22

**top [21]** 18/9
18/9 18/11
18/18 18/20
30/8 79/15
150/22 156/3
158/14 159/7
160/3 186/14
197/13 210/18
222/11 223/25
233/9 244/17
245/10 245/21
**topic [1]**
46/12
**total [1]**
109/15
**totality [1]**
187/6
**tote [6]** 96/22
96/23 97/3
97/10 97/14
106/5
**touch [7]**
44/13 61/15
83/1 112/18
174/25 183/18
249/11
**touche [1]**
210/11
**touched [2]**
134/8 154/4
**touches [2]**
204/10 209/17
**touching [1]**
179/19
**toward [1]**
117/23
**towards [2]**
17/1 216/22
**towed [1]**
102/24
**towel [1]**
19/12
**town [4]** 24/19
28/8 39/7
43/14
**townhome [1]**
89/16
**Towson [10]**
10/2 24/20
69/15 69/24
85/3 199/3
204/19 208/1
225/10 236/15
**track [3]**
125/12 213/16
213/20

**tracks [1]**
125/6
**trail [1]**
233/17
**training [12]**
70/3 70/6 70/7
70/11 70/13
71/17 116/11
116/23 117/23
118/1 120/1
246/17
**transcript [23]**
1/11 188/16
188/21 193/18
193/22 194/5
200/17 201/6
205/12 205/16
209/21 213/3
213/4 213/9
213/11 213/15
214/13 214/15
214/22 235/11
249/4 253/8
253/9
**transcription**
**[1]** 1/24
**transcripts [3]**
194/3 213/14
214/2
**transfer [1]**
74/4
**transition [1]**
4/8
**translation [1]**
113/11
**transported [1]**
103/2
**travel [1]**
35/1
**traveling [3]**
12/22 17/3
209/2
**trial [13]**
1/11 83/4
87/23 112/21
119/22 175/3
210/14 215/9
221/10 243/1
249/12 249/14
249/17
**tried [1]**
170/1
**trigger [1]**
170/19
**triggered [1]**
184/4

**trim [12]**
170/19 170/19
170/21 170/25
192/12 192/15
192/21 195/7
200/19 204/1
204/4 208/5
**trimmed [14]**
170/24 192/20
194/8 194/17
195/5 195/8
195/10 200/23
201/1 201/2
205/24 211/6
229/14 234/3
**trimmed-down**
**[1]** 200/23
**trip [7]** 12/23
28/8 28/14
28/20 28/23
28/24 29/3
**tripod [1]**
247/10
**trips [1]** 22/5
**trouble [2]**
70/19 212/24
**true [6]** 87/15
87/17 87/17
150/12 247/13
253/7
**truly [1]**
150/6
**trunk [3]**
102/21 104/10
105/6
**trust [2]**
13/13 13/16
**try [9]** 64/17
70/25 91/2
131/15 150/9
151/20 173/14
221/4 233/25
**trying [5]**
4/16 150/1
211/8 217/21
236/10
**tub [1]** 203/6
**Tuesday [2]**
251/11 251/15
**turn [10]** 6/23
23/15 35/19
53/11 68/23
141/10 143/7
145/18 165/10
222/18
**turned [11]**

**JA1194**

**T**

**turned... [11]**
8/5 88/5 92/24
93/8 96/9
96/19 97/25
98/5 101/7
104/15 151/20

**TV [1]**　6/23

**Twenty [1]**
54/2

**Twenty-four [1]**
54/2

**two [56]**　8/13
24/6 26/5
26/21 27/23
51/19 58/7
59/24 66/22
80/7 86/24
87/14 97/10
121/13 121/16
122/4 127/24
128/11 128/14
128/16 128/18
132/14 140/12
145/1 147/3
147/11 154/23
157/6 158/13
159/3 169/10
169/20 170/6
170/6 170/12
170/22 170/25
173/5 193/2
193/4 195/5
198/12 198/15
198/20 200/5
200/17 201/16
211/19 213/12
218/8 231/15
232/8 240/14
244/19 246/2
246/10

**Tyler [5]**　2/11
43/19 53/7
53/9 53/17

**type [19]**　30/7
39/11 40/2
54/5 57/3
72/14 89/15
121/15 129/10
131/2 131/9
131/17 131/20
133/20 141/2
142/23 170/23
172/13 197/7

**types [8]**

57/19 57/20
118/23 130/10
153/15 164/25
177/20 233/7

**typical [1]**
177/1

**typically [21]**
34/17 44/3
56/12 56/14
57/10 59/17
61/4 61/5
72/20 73/23
76/12 77/7
78/3 79/13
79/14 80/6
80/24 81/24
115/24 131/13
147/21

**U**

**U.S [1]**　173/22

**U.S.C [1]**
253/7

**Uh [5]**　70/9
77/21 78/15
82/8 109/11

**Uh-huh [5]**
70/9 77/21
78/15 82/8
109/11

**ultimately [8]**
79/10 124/23
125/15 126/11
129/3 170/3
171/13 183/20

**unallocated [4]**
149/3 149/4
149/16 149/17

**unaware [1]**
235/7

**uncommon [3]**
121/15 122/3
128/21

**under [21]**
18/12 21/4
74/16 117/8
154/20 154/20
154/21 154/22
164/18 164/18
164/18 164/20
164/22 166/13
167/6 177/1
177/16 209/24
217/19 226/15
232/8

**underbar [1]**

145/11

**undergo [2]**
71/17 71/17

**underneath [5]**
96/22 100/20
101/5 106/5
132/9

**understand [12]**
3/23 5/23
15/12 26/17
70/13 81/13
130/6 145/13
173/4 216/7
236/2 246/17

**understanding
[10]**　3/3 3/11
3/21 3/25 4/3
120/5 127/24
213/15 217/24
243/20

**understood [3]**
186/21 215/20
215/20

**undetectably
[1]**　6/15

**unencrypted [1]**
128/3

**unfortunately
[2]**　8/2
215/12

**unique [11]**
72/22 123/4
123/14 123/15
125/11 138/21
139/16 140/2
145/12 154/24
155/4

**Unit [2]**　85/13
85/14

**UNITED [6]**　1/1
1/3 172/21
173/12 253/5
253/11

**Universal [1]**
138/7

**universe [1]**
132/24

**university [6]**
10/18 10/22
21/17 34/18
36/14 36/15

**unless [1]**
135/9

**until [13]**
25/7 55/4 57/1
78/3 79/2

130/15 145/14
149/18 150/7
175/7 184/10
213/20 252/6

**unusual [4]**
22/12 130/6
169/12 169/22

**up [128]**　6/12
7/18 8/10
14/15 19/1
23/14 32/10
32/24 35/17
35/18 44/18
44/20 48/4
49/10 49/19
50/12 50/13
50/25 51/7
51/11 52/19
53/10 53/10
59/16 59/17
61/10 63/17
68/9 68/21
70/10 73/13
73/16 73/16
73/20 73/24
74/12 74/14
74/15 74/20
74/22 74/23
75/1 75/2
77/18 78/1
78/3 78/4
78/17 79/14
80/3 80/6 80/7
80/12 80/12
80/24 83/5
84/1 86/6
87/18 96/20
102/13 103/25
112/23 116/13
117/15 127/7
127/14 130/17
133/3 137/8
143/25 144/1
144/16 144/17
145/22 145/25
146/7 146/15
146/24 146/25
149/1 149/8
154/12 154/23
155/7 155/10
155/14 155/22
161/11 163/19
164/25 165/12
167/8 168/14
172/16 175/5
176/2 186/12

187/25 190/5
191/11 195/19
197/21 198/3
198/14 201/12
202/11 202/18
203/10 206/25
207/6 210/16
218/20 223/2
225/2 227/6
227/25 229/18
230/11 230/25
231/16 233/23
236/21 240/3
241/5 246/6
247/10 251/3

**update [2]**
80/21 133/9

**updates [1]**
133/4

**updating [1]**
80/17

**upgrade [2]**
133/11 164/14

**uploaded [1]**
133/6

**upon [14]**　6/12
90/25 91/13
91/21 112/18
119/1 121/13
129/18 129/21
130/13 143/20
170/13 184/18
210/11

**upper [7]**　10/3
26/2 94/15
94/24 154/18
165/23 237/13

**upping [1]**
183/3

**us [54]**　5/15
6/12 9/18 10/7
25/16 26/8
43/24 44/5
54/5 56/8 56/9
57/1 59/11
59/17 60/17
61/8 61/17
70/1 70/7
70/21 84/25
85/4 87/22
90/22 93/3
93/25 94/3
96/1 96/12
97/19 112/14
115/24 116/22
117/7 117/12

**JA1195**

**U**

**us... [19]**
121/14 121/16
128/25 130/5
134/10 134/17
148/16 166/4
180/6 187/8
196/23 197/10
202/2 207/1
211/2 219/6
226/2 249/6
251/7

**USB [1]** 143/14

**use [25]** 43/4
67/17 74/2
79/21 116/5
116/9 116/12
116/19 116/24
117/24 118/2
123/10 127/11
134/6 148/12
148/18 149/23
149/25 152/22
222/1 227/20
246/8 246/11

**used [23]**
29/14 115/15
117/1 117/13
125/7 131/20
134/2 138/12
139/13 139/25
141/2 149/6
149/13 149/14
155/13 158/4
159/21 162/1
162/25 192/3
203/21 207/18
232/13

**user [17]**
72/21 72/22
78/17 78/20
117/8 130/17
131/23 133/8
133/20 147/15
147/19 147/20
149/18 154/21
164/19 165/16
171/10

**user's [3]**
78/24 154/20
164/18

**users [2]**
126/20 133/4

**uses [1]** 29/19

**using [13]**
26/4 44/13
116/16 133/20
134/10 134/17
139/7 140/19
145/5 151/6
155/4 172/10
181/22

**usually [2]**
90/12 133/2

**UTC [12]**
137/22 137/24
137/25 165/21
166/1 166/4
166/14 169/10
169/17 170/7
242/18 242/20

**utilized [1]**
232/19

**V**

**vacation [1]**
17/9

**Vaguely [1]**
50/8

**Vaio [8]**
100/24 101/4
164/1 164/2
165/17 169/4
229/6 231/7

**Valley [1]**
69/15

**value [4]**
101/12 121/18
123/6 139/16

**varied [1]**
40/8

**variety [4]**
47/4 106/22
216/13 243/7

**various [7]**
90/2 116/6
117/2 117/9
117/24 118/2
148/6

**vast [3]** 5/4
5/7 5/18

**vehicle [23]**
89/1 102/3
102/13 102/16
102/19 102/21
102/23 102/23
103/1 103/5
103/18 104/12
104/14 105/7
187/12 190/19

191/3 193/3
193/3 193/8
196/21 197/14
236/8

**vehicles [1]**
101/24

**Venmo [6]** 29/8
29/14 32/14
33/12 34/7
34/11

**Venmo'd [1]**
29/11

**verify [2]**
116/4 171/20

**verifying [1]**
121/17

**version [24]**
81/17 116/25
133/9 133/14
133/17 144/9
157/4 157/13
158/17 159/11
159/24 160/13
160/18 160/19
168/8 168/22
169/10 169/13
170/17 170/17
194/8 194/17
205/25 210/5

**versions [11]**
73/20 128/14
128/17 128/18
145/1 168/3
168/4 171/3
201/4 234/3
234/5

**versus [2]**
73/8 138/8

**very [21]** 6/10
6/14 6/24
13/16 65/21
65/24 71/25
74/12 123/13
129/25 133/11
134/1 137/3
137/17 212/3
212/9 212/16
212/20 213/24
215/5 220/20

**via [3]** 33/12
48/14 172/14

**victim [14]**
5/1 46/24 64/7
66/8 135/20
152/4 153/8
161/15 179/13

217/4 220/9
222/25 226/13
230/23

**victims [1]**
124/5

**VICTORIA [1]**
1/20

**video [159]**
5/1 5/13 41/22
42/6 42/8
42/10 42/12
42/16 42/18
130/24 131/1
131/5 131/11
132/5 134/13
134/16 136/12
138/9 138/10
139/10 141/11
142/21 158/7
167/13 167/16
167/25 168/1
168/4 168/20
171/8 171/20
183/24 186/18
186/18 187/1
187/7 187/9
187/14 188/10
188/14 189/17
189/18 189/24
190/3 190/9
190/16 190/25
191/15 191/18
191/21 191/25
192/5 192/8
192/9 192/9
192/18 193/7
193/10 193/16
193/19 194/3
194/15 195/2
195/14 195/23
198/1 198/10
198/15 198/20
199/19 199/21
199/25 200/5
200/6 200/7
200/8 200/9
200/10 200/11
200/17 201/1
201/2 201/11
201/13 202/3
202/15 203/13
203/15 203/21
203/23 204/7
204/8 205/5
205/12 206/4
206/17 206/22

207/3 207/11
207/15 207/19
207/24 208/2
208/3 209/6
209/14 209/15
209/16 209/19
210/6 211/6
211/21 213/5
215/23 216/14
216/20 216/23
217/15 218/19
218/25 219/2
219/7 219/10
219/15 219/19
219/22 219/25
220/3 220/20
224/4 224/18
228/2 228/8
228/9 228/14
228/17 228/21
229/3 229/21
229/22 230/8
230/10 234/21
234/23 235/10
235/11 236/4
236/4 236/6
236/8 236/11
238/10 239/9
243/18 245/7
246/18 246/21
247/1 247/9

**videos [28]**
75/10 77/14
79/4 129/12
134/3 150/12
167/5 168/8
171/7 175/15
191/19 192/6
192/11 192/25
193/2 193/4
194/2 195/5
195/17 195/17
197/20 198/12
200/1 200/22
221/22 224/14
234/3 246/9

**videotaped [1]**
235/21

**view [17]** 3/16
4/11 5/22 17/7
136/7 153/21
156/18 157/12
159/3 159/23
160/12 168/8
187/4 188/6
188/9 197/22

**JA1196**

**V**

**view... [1]**
199/4
**viewed [6]**
151/20 158/9
190/12 212/12
224/18 228/2
**viewing [3]**
129/10 129/18
129/21
**Violate [1]**
85/14
**Virginia [7]**
17/2 17/3 17/5
17/7 17/10
17/22 19/14
**virtue [1]**
212/12
**visible [1]**
92/15
**visibly [2]**
159/5 212/3
**visited [2]**
242/3 242/12
**visiting [1]**
243/6
**vocabulary [1]**
72/8
**voice [4]**
42/19 42/20
42/22 193/12
**volleyball [7]**
10/13 14/6
14/7 14/8
17/17 54/23
63/9
**vote [1]**  28/5
**vs [1]**  1/5
**vulnerable [1]**
133/13

**W**

**W-A-L-K-E-R [1]**
176/16
**W-I-T-H-E-R-S-P**
**-O-O-N [1]**
53/18
**waist [2]**
187/12 193/9
**wait [2]**  7/19
122/20
**waited [1]**
45/1
**waiting [1]**
122/8

**walk [7]**  44/18
53/10 68/21
70/6 85/4
90/22 94/18
**WALKER [34]**
1/19 2/19 5/6
5/19 113/17
113/19 128/6
141/8 175/11
175/25 176/8
176/16 176/25
177/13 177/15
183/15 186/14
190/2 191/12
195/4 195/16
198/4 201/15
203/11 206/7
207/7 218/23
221/15 222/5
227/13 231/10
234/12 248/7
250/6
**wall [2]**  98/20
226/8
**Wallace [18]**
9/19 10/9 11/9
11/25 12/1
12/9 14/1 14/3
14/5 15/25
16/2 16/8
17/11 17/17
17/25 18/11
22/8 40/23
**Wallace's [1]**
11/24
**walls [1]**  12/2
**want [25]**  5/21
5/24 6/2 49/10
63/17 73/25
75/24 77/16
81/13 81/20
87/19 87/19
119/22 124/19
132/6 133/11
147/21 173/2
211/10 212/18
215/8 222/5
228/25 234/18
239/22
**wanted [16]**
4/11 5/25 44/4
46/21 73/19
75/20 87/23
130/6 132/14
132/15 145/11
171/20 171/21

211/5 217/7
243/7
**wants [1]**
72/17
**warrant [28]**
5/5 88/8 88/12
88/13 89/3
89/9 90/23
90/24 90/25
101/25 102/3
106/9 106/13
106/15 107/2
107/6 115/25
124/15 128/24
129/3 144/23
179/17 180/15
185/9 191/2
196/19 197/13
231/10
**warrant's [1]**
90/7
**warrants [7]**
88/21 88/25
89/6 106/19
122/22 122/24
179/14
**was [542]**
**washes [2]**
204/10 209/17
**Washington [1]**
172/7
**wasn't [12]**
8/2 21/13
22/14 39/3
62/25 63/2
63/11 63/13
65/13 81/15
217/5 235/21
**watch [6]**  71/7
71/8 205/13
212/4 215/23
235/19
**watched [10]**
171/5 190/10
191/1 195/23
198/2 219/22
234/4 234/21
235/10 239/8
**watching [4]**
26/16 187/13
212/2 236/4
**Water [1]**  17/7
**way [31]**  3/9
23/14 33/18
34/7 53/10
68/21 72/13

73/9 74/4
75/23 78/12
83/25 91/20
107/13 125/2
127/6 127/9
127/21 173/15
173/17 211/7
211/9 211/9
211/10 212/6
216/20 217/6
227/18 227/22
233/12 250/5
**ways [4]**  50/11
117/2 118/4
148/17
**wayside [1]**
52/12
**we [349]**
**We'd [1]**  213/6
**we'll [20]**  6/3
6/19 112/10
112/25 135/16
136/13 136/17
143/13 161/22
174/20 175/7
189/12 210/8
213/14 216/1
218/8 251/1
251/2 251/4
251/22
**we're [43]**
4/16 4/16 5/2
6/10 8/11 8/11
8/15 71/25
87/21 96/24
116/4 116/16
131/25 136/15
143/6 150/1
152/5 154/15
154/17 164/10
164/12 166/11
166/13 175/17
184/9 185/5
187/19 194/10
195/11 200/24
202/2 205/13
211/25 215/4
215/13 220/18
221/7 224/3
224/11 225/24
226/11 228/1
242/20
**we've [5]**  7/5
47/13 47/13
121/17 219/11
**wearing [3]**

37/23 42/9
107/16
**webinars [1]**
118/5
**website [4]**
241/9 241/11
241/13 241/17
**Wednesday [2]**
251/8 251/16
**week [7]**  3/6
28/7 28/8 80/8
111/3 184/3
235/1
**weekend [27]**
8/4 15/5 15/5
15/8 15/12
15/15 17/3
17/22 21/7
22/7 22/8
22/10 22/19
29/12 110/21
110/22 199/7
199/17 208/18
208/22 209/2
225/14 225/20
230/19 236/18
238/15 239/12
**weeks [3]**
70/10 70/12
121/20
**weighing [1]**
120/6
**weight [1]**
120/11
**well [64]**  3/19
4/4 5/15 5/21
12/25 18/17
22/17 22/19
34/6 40/4
40/11 48/4
56/1 65/9
67/17 70/3
70/18 74/15
74/22 79/1
80/21 88/9
88/14 88/15
89/10 104/13
105/14 105/25
106/12 106/18
109/12 110/9
111/15 115/13
117/18 118/22
120/8 125/25
126/1 131/5
135/21 140/16
150/21 157/13

**JA1197**

**W**

**well... [20]**
159/23 160/12
161/9 165/24
168/7 170/9
170/23 206/8
212/2 212/20
215/17 216/18
217/22 235/17
237/21 238/15
242/6 244/10
245/14 251/21

**well-being [1]**
212/2

**well-known [1]**
117/18

**went [15]**
10/22 12/10
15/15 15/20
40/6 44/19
60/23 62/25
67/18 70/7
76/9 76/22
131/17 178/10
182/11

**were [199]**    3/5
10/1 12/21
12/22 14/2
17/5 18/9
22/10 24/13
25/2 26/12
26/19 27/25
34/24 34/24
35/3 36/25
38/18 40/9
40/13 40/20
41/6 43/10
43/25 45/2
45/4 45/6 45/7
45/18 45/25
46/8 46/17
47/12 48/23
49/22 52/2
52/6 52/9 52/9
52/13 52/14
55/1 55/3 55/7
56/1 56/6
56/18 56/21
57/13 58/8
59/25 60/2
60/5 60/17
60/18 60/19
61/1 61/13
63/4 63/14
65/6 66/2

66/22 67/16
68/7 68/8 86/3
88/4 88/5
88/25 89/5
90/6 93/15
97/3 97/14
99/4 99/8
101/9 101/9
101/19 104/11
104/13 105/9
106/9 107/4
107/8 107/11
108/21 109/3
109/4 109/9
110/20 111/3
115/12 123/16
124/9 124/14
124/22 124/23
126/4 126/23
129/10 129/18
130/8 135/11
135/19 135/25
136/7 136/9
137/18 138/15
140/12 141/4
141/18 142/11
143/1 144/21
145/5 149/14
149/19 153/6
153/6 153/7
153/9 155/1
155/9 155/19
156/16 161/8
161/15 161/19
162/7 162/12
163/2 164/4
164/25 164/25
165/5 167/22
168/19 169/1
171/7 171/9
172/8 180/25
183/6 183/10
184/4 185/20
188/3 190/2
192/1 196/12
198/10 198/16
198/20 200/19
202/12 203/20
204/1 204/15
206/7 207/7
207/21 207/24
208/5 211/8
216/1 219/24
220/3 221/19
221/21 221/24
221/25 223/4

223/11 223/15
223/18 223/20
224/7 224/23
225/7 225/8
226/7 228/21
229/9 230/22
232/7 232/19
235/8 241/16
244/1 245/24
246/9 247/15
247/20 248/1
248/7 250/5

**weren't [1]**
35/2

**west [1]**    138/3

**what [347]**

**what's [35]**
17/5 32/14
32/24 41/19
71/1 77/11
77/12 82/9
92/5 93/12
94/14 94/23
98/10 100/18
100/23 107/19
122/17 123/11
167/11 183/14
185/19 196/1
197/4 207/1
207/2 211/16
216/17 216/24
217/17 219/14
219/14 226/2
244/1 244/23
245/4

**whatever [7]**
4/9 50/24
73/17 77/16
79/11 120/11
211/4

**whatnot [2]**
123/15 135/2

**when [145]**    3/7
5/6 5/6 5/8
6/14 6/22 8/6
10/6 11/14
12/9 12/16
13/8 13/18
14/1 16/2
18/23 18/23
20/8 22/2
26/10 26/13
26/14 26/19
26/20 26/21
26/23 27/12
34/23 39/4

40/6 44/6
44/14 44/20
44/23 44/25
45/7 45/17
46/8 50/25
52/8 55/7 56/9
56/17 56/20
57/13 58/8
59/24 60/19
61/14 67/17
70/7 70/9
70/23 72/2
72/4 72/17
73/2 74/21
75/12 78/24
79/14 80/24
82/10 82/10
86/11 87/19
89/3 89/8 93/5
106/12 107/20
113/20 115/9
115/24 116/7
118/10 119/5
119/8 120/9
122/2 123/12
123/22 127/20
127/22 128/25
129/3 130/11
131/4 132/7
134/22 134/25
139/10 143/19
144/15 144/17
145/1 145/16
146/6 146/23
149/25 151/8
152/7 152/24
153/16 155/4
155/9 164/14
167/5 167/22
169/11 169/19
170/16 178/20
181/6 181/20
182/9 182/22
183/10 183/17
183/20 183/23
185/20 186/1
188/3 188/9
188/10 189/7
191/20 195/7
197/22 198/16
202/12 203/15
207/7 223/12
227/16 228/10
230/5 232/2
235/3 235/10
236/1 240/23

242/6 246/18
**where [107]**
8/11 9/22
10/17 11/9
15/15 17/8
24/13 25/6
26/24 28/10
36/13 36/17
36/19 39/4
40/13 40/16
42/1 42/4
43/12 44/14
44/25 45/12
54/7 54/11
54/13 56/20
58/14 60/23
61/5 61/18
63/13 67/4
75/13 75/17
75/21 78/8
79/12 79/19
79/25 80/12
81/19 86/9
93/25 94/3
94/10 105/19
108/12 110/22
114/25 119/5
120/22 121/12
126/18 127/2
127/23 135/6
135/24 135/25
137/11 138/2
147/23 149/20
151/11 151/13
151/17 154/6
165/16 165/17
165/25 168/22
171/17 172/5
172/8 172/23
173/10 174/1
178/9 186/6
187/1 191/25
196/3 196/25
198/20 199/2
203/5 203/17
204/17 205/1
206/17 207/15
207/24 208/18
208/19 211/12
212/10 213/9
213/12 213/17
214/12 216/1
220/3 225/8
225/21 239/5
251/3 251/7
251/18

**W**

**Where's [1]**
61/19
**whereabouts [1]**
45/8
**whereas [1]**
147/16
**Whereupon [18]**
41/11 41/18
63/20 64/20
65/18 66/12
112/4 112/13
176/19 177/8
211/23 214/20
215/2 215/25
216/5 218/9
220/14 221/6
**wherever [3]**
60/17 61/13
147/21
**whether [18]**
26/24 29/2
29/17 34/17
42/24 45/4
48/20 58/11
61/23 62/1
68/7 68/8
87/19 117/11
120/10 131/16
172/14 172/14
**which [91]**
3/11 5/2 8/15
16/15 16/19
16/19 17/7
17/24 32/19
42/8 47/5 52/3
52/4 65/11
66/4 66/4
88/11 88/16
91/12 91/12
93/20 95/1
102/3 107/13
109/18 110/21
113/16 116/3
116/24 119/25
121/17 121/20
127/12 129/23
131/20 135/16
136/21 140/4
141/21 142/17
143/6 145/21
146/11 147/9
147/9 151/1
158/13 160/3
160/17 163/16

164/21 167/21
168/6 173/9
182/7 182/15
188/21 189/15
190/11 192/15
193/23 194/8
194/17 197/5
197/12 197/12
200/22 200/24
203/11 203/23
205/25 207/8
207/18 208/2
208/6 208/10
210/4 217/4
219/20 223/7
224/9 224/13
226/18 228/2
229/5 229/5
230/15 231/6
234/19 236/18
237/20
**while [20]**
7/19 20/25
36/25 38/11
38/18 43/7
60/2 60/5 63/4
63/18 64/21
76/16 81/16
85/6 86/13
103/1 122/15
122/23 176/23
200/11
**white [3]**
97/20 202/10
226/15
**who [59]**   5/20
14/7 15/20
16/22 25/25
40/22 42/14
42/16 42/18
42/22 43/18
44/6 46/24
47/21 52/9
56/9 58/23
60/23 64/13
70/21 75/9
86/18 89/8
90/13 90/15
90/17 91/17
112/8 113/15
113/19 119/22
120/4 126/8
126/11 137/1
137/24 140/9
144/19 151/3
152/12 152/20

153/4 154/13
155/25 163/20
178/17 179/5
180/6 184/22
188/13 201/23
204/9 218/4
218/4 222/9
227/11 228/22
231/4 249/4
**who's [10]**   5/9
7/10 48/2
83/11 91/4
112/6 112/8
151/3 222/12
222/14
**whoever [1]**
41/5
**whole [2]**   5/24
211/20
**whom [4]**   24/21
85/25 107/11
250/4
**whose [4]**   18/9
19/7 59/12
233/9
**why [16]**   5/2
17/5 43/25
57/25 80/17
90/1 93/18
130/7 145/13
153/14 166/7
170/11 195/10
210/24 217/24
248/13
**Wi [1]**   172/15
**Wi-Fi [1]**
172/15
**wife [4]**   24/22
25/25 26/2
28/2
**wife's [2]**
24/23 32/17
**will [60]**   3/7
3/10 3/12 3/13
3/15 5/18 5/19
6/24 7/1 7/4
17/11 38/4
43/19 50/25
76/11 76/15
77/25 78/2
80/4 81/24
83/7 83/22
84/3 87/11
87/12 90/11
90/13 90/13
90/14 91/2

91/4 91/9 91/9
91/12 91/19
113/16 113/17
114/6 128/25
131/4 133/1
134/18 134/20
138/4 164/16
175/15 176/5
189/6 194/16
204/8 204/9
209/15 214/3
214/4 216/16
229/25 233/21
249/4 250/4
250/9
**willing [2]**
108/15 216/21
**window [4]**
80/11 196/3
196/19 196/21
**Windows [7]**
147/15 147/20
152/23 164/2
164/14 164/15
223/11
**Windows.old [3]**
164/14 164/16
164/18
**winter [2]**
45/18 166/13
**wirelessly [1]**
74/4
**wish [2]**
121/14 250/18
**Withdrawn [1]**
241/24
**Witherspoon
[12]**   2/11
43/19 53/8
53/9 53/17
53/24 54/7
62/7 63/24
67/16 111/6
250/5
**within [31]**
39/21 63/10
72/4 76/11
76/20 77/6
78/6 78/18
109/15 115/3
120/23 121/10
121/13 122/8
125/5 128/1
130/2 132/24
135/19 135/24
137/10 137/10

137/19 149/12
150/24 151/17
154/19 155/19
156/8 168/1
231/7
**without [11]**
38/2 119/14
119/15 151/22
151/25 188/24
213/21 226/20
230/1 234/6
251/6
**witness [82]**
4/25 5/9 5/20
6/5 6/22 6/25
7/10 7/18 8/16
8/21 8/23 9/4
23/5 23/10
23/11 23/14
23/18 23/20
23/25 35/9
35/11 35/14
35/15 35/18
35/21 35/23
36/3 38/4 53/2
53/6 53/7
53/14 53/20
65/25 66/1
66/4 68/12
68/17 68/25
69/2 69/10
82/16 83/20
84/3 84/4 84/8
84/15 96/2
111/22 112/7
112/7 113/14
113/15 113/17
113/20 114/2
114/6 114/13
114/19 119/2
119/21 119/24
120/1 148/10
148/10 174/13
174/14 175/25
176/6 176/10
176/12 176/21
177/9 183/19
183/22 184/2
221/4 248/17
248/20 250/8
250/9 250/21
**witness's [2]**
120/10 120/14
**witnesses [6]**
2/4 64/12
113/9 124/3

313

**W**

witnesses...
 **[2]**  179/13
 250/4
word **[4]**  28/2
 149/19 170/19
 222/1
words **[6]**  72/8
 155/7 156/24
 166/10 170/11
 222/1
work **[24]**  3/9
 30/24 33/19
 54/5 54/6
 69/18 70/11
 73/21 116/12
 120/22 122/13
 122/15 126/15
 128/3 128/7
 130/19 172/9
 177/24 178/12
 178/16 178/18
 178/24 179/20
 240/12
worked **[6]**
 69/22 69/24
 85/12 115/7
 118/21 240/13
working **[9]**
 34/25 72/2
 72/4 113/19
 121/23 122/14
 128/5 177/18
 178/21
works **[3]**
 17/12 130/2
 148/1
world **[1]**
 138/2
worn **[1]**
 195/24
worry **[1]**
 126/22
worth **[1]**
 116/23
would **[184]**
 4/8 4/14 5/8
 6/16 6/16 8/17
 12/4 12/23
 13/8 13/8
 13/11 13/21
 13/24 16/2
 18/23 18/24
 22/23 25/9
 25/11 25/25

26/3 26/14
29/14 30/1
32/7 33/12
34/1 38/13
38/18 38/25
39/23 39/24
40/4 40/7 44/3
44/5 44/18
45/11 49/4
50/16 50/20
56/2 56/3 56/4
56/6 56/7 56/8
56/17 56/20
57/6 57/10
57/13 57/21
57/24 57/25
58/2 59/15
59/16 60/7
60/14 60/17
61/5 61/8 61/9
61/18 61/20
62/5 63/13
63/24 66/5
67/17 68/1
68/18 71/23
73/17 74/1
74/3 75/5
75/17 75/18
75/21 75/22
76/4 76/6 76/9
76/13 76/14
76/24 77/2
77/4 78/12
79/3 79/4 79/7
79/7 82/4
86/22 90/5
92/8 94/3
94/17 105/25
110/21 113/20
118/25 119/12
119/14 122/4
123/18 130/7
132/11 132/16
132/17 132/18
133/25 134/3
134/5 134/13
134/14 136/2
138/24 148/7
149/4 149/20
150/21 150/22
151/22 151/24
152/6 154/6
166/6 166/19
166/19 171/10
171/12 171/14
171/18 185/25

186/1 188/4
188/6 189/15
191/23 191/24
192/16 195/7
201/4 204/2
208/6 211/8
213/3 213/7
213/23 215/23
220/12 220/20
220/22 220/23
221/25 224/12
226/17 229/24
230/13 232/21
232/24 233/4
236/10 236/22
237/20 238/1
238/20 238/21
239/1 240/20
246/21 248/9
248/10 248/11
249/3 250/6
250/16 250/23
251/3 251/16
wouldn't **[7]**
 4/9 22/12 57/1
 61/21 211/10
 246/7 246/22
wrist **[1]**
 206/20
write **[1]**
 135/7
writes **[3]**
 90/14 170/7
 170/9
writing **[2]**
 17/2 32/18
written **[7]**
 87/1 130/25
 131/1 131/2
 134/25 150/22
 169/11
wrong **[2]**
 17/14 225/17
wrote **[1]**
 33/11
Wyoming **[1]**
 28/11

**X**

X-Ways **[3]**
 117/2 118/4
 148/17
XS **[9]**  142/25
 146/11 172/18
 181/10 181/14
 181/17 182/12

182/25 207/20

**Y**

Yale **[4]**  36/14
 36/15 36/19
 47/16
yeah **[31]**  4/20
 11/3 12/11
 13/5 13/16
 13/20 18/17
 19/13 32/1
 33/7 33/20
 34/5 35/5
 39/21 48/3
 49/14 50/2
 52/4 58/25
 66/3 73/4 76/1
 92/10 92/12
 106/3 166/19
 166/20 178/16
 179/12 195/7
 198/12
year **[24]**
 21/21 26/3
 27/9 27/15
 36/15 36/21
 42/10 45/17
 54/9 54/20
 99/13 99/18
 117/16 133/1
 166/6 208/16
 225/15 237/7
 237/13 237/25
 238/4 238/19
 242/16 247/20
year's **[1]**
 116/23
years **[25]**
 9/25 12/14
 24/11 30/4
 31/7 34/3
 36/10 38/16
 63/4 69/23
 71/13 84/24
 115/8 115/21
 117/25 151/7
 177/16 186/25
 191/24 198/19
 204/13 207/14
 230/14 242/20
 248/10
yelling **[1]**
 108/3
yellow **[1]**
 173/21
yep **[27]**  6/13

28/17 32/12
33/10 47/11
48/11 50/3
62/10 106/25
110/2 139/6
139/22 139/24
147/8 156/14
158/16 173/24
174/10 180/20
189/9 191/5
191/9 230/12
230/21 231/21
236/25 244/18
yes **[604]**
yesterday **[1]**
 8/5
yet **[2]**  149/13
 242/8
you **[1298]**
you'd **[2]**  33/6
 73/11
you'll **[3]**
 3/16 209/14
 209/15
you're **[37]**
 16/20 17/1
 19/22 20/25
 34/17 34/18
 34/19 47/18
 47/20 50/25
 72/4 74/19
 74/20 79/18
 80/24 82/2
 119/20 120/9
 121/12 121/22
 130/18 131/3
 132/7 132/8
 138/19 150/8
 151/6 151/8
 153/16 155/4
 170/5 174/16
 177/9 184/13
 236/9 246/13
 250/17
you've **[14]**
 32/2 47/8
 48/13 52/19
 71/13 77/19
 98/25 99/14
 100/14 101/8
 106/8 115/9
 122/11 219/5
younger **[1]**
 227/11
youngest **[1]**
 11/9

**Y**

**your [405]**

**yours [1]**  47/1

**yourself [4]**
 14/23 16/18
 65/9 210/10

**yourselves [8]**
 82/24 82/25
 112/16 112/17
 174/24 174/24
 210/10 249/10

**Yup [1]**  47/15

**Z**

**zero [1]**  138/1

**zeros [1]**
 116/8

**zone [2]**  66/7
 165/25

**zones [1]**
 138/4

**zoom [2]**
 125/20 183/11

315

```
 1                 IN THE UNITED STATES DISTRICT COURT
                    FOR THE DISTRICT OF MARYLAND
 2                        NORTHERN DIVISION
   _____
 3                                 )
   UNITED STATES OF AMERICA,       )
 4                                 )
        Plaintiff,                 )
 5                                 )Criminal No. 23-cr-0278-JKB
   vs.                             )
 6                                 )
   CHRISTOPHER KENJI BENDANN,      )
 7                                 )
        Defendant.                 )
 8 _____)

 9

10        TRANSCRIPT OF PROCEEDINGS – JURY TRIAL DAY 3
           BEFORE THE HONORABLE JAMES K. BREDAR
                 AUGUST 27, 2024 AT 9:47 a.m.
11

12 APPEARANCES:

13      ON BEHALF OF THE PLAINTIFF:
          COLLEEN E. MCGUINN, ESQUIRE
14        KIM Y. HAGAN, ESQUIRE

15      ON BEHALF OF THE DEFENDANT:
          CHRISTOPHER C. NIETO, ESQUIRE
16        GARY E. PROCTOR, ESQUIRE

17      ALSO PRESENT:
          CALISTA WALKER, FBI SPECIAL AGENT
18        VICTORIA LIU, PARALEGAL

19

20

21

22

23

24      (Computer-aided transcription of stenotype notes)

25                      Reported by:
                 Ronda J. Thomas, RMR, CRR
```

1                          __INDEX__

2                      __August 27, 2024__

3

4    PLAINTIFF'S WITNESSES:                        PAGE:

5    Wallace Halpert
         Direct by Ms. McGuinn                       6
6        Cross by Mr. Proctor                        24
         Redirect by Ms. McGuinn                     31
7
     William Godine
8        Direct by Ms. Hagan                         32
         Cross by Mr. Proctor                        45
9        Redirect by Ms. Hagan                       46

10   James Schloeder
         Direct by Ms. McGuinn                       48
11       Cross by Mr. Nieto                          65
         Redirect by Ms. McGuinn                     84
12
     Charlotte Hoffberger
13       Direct by Ms. Hagan                         88
         Cross by Nieto                             102
14
     Riley Seelert
15       Direct by Ms. McGuinn                      105
         Cross by Mr. Nieto                         123
16
     Agent Calista Walker (recalled)
17       Direct by Ms. Hagan                        139
         Cross by Mr. Nieto                         231
18       Redirect by Ms. Hagan                      234

19

20

21

22

23

24

25

          Ronda J. Thomas, RMR, CRR - Federal Official Reporter

```
1   (9:47 a.m.)
2            THE COURT:  Good morning, we're ready to continue our
3   jury trial.  You may be seated.  I see that counsel for the
4   Defendant have resumed the position on the side of the
5   courtroom where their screens are not visible to the gallery
6   and that would seem appropriate in light of some of the
7   additional testimony that I understand the Government will
8   offer this afternoon or later in the trial day.
9        Ms. McGuinn.
10           MS. MCGUINN:  Yes, Your Honor, maybe later this
11  morning or early afternoon.
12           THE COURT:  Okay.  So this will make this less
13  conspicuous if we just stick with this approach.  So thank you,
14  Counsel.
15       And, Ms. McGuinn, you will give notice to the clerk
16  through some subtle means so that we can make sure that we get
17  the big screen to the gallery closed off and screens that would
18  otherwise be visible to persons in the gallery blacked out,
19  correct?
20           MS. MCGUINN:  Yes, Your Honor.  We've have five
21  civilians and that will be a natural break to change some
22  things.
23           THE COURT:  I didn't quite get that, what about
24  civilians?
25           MS. MCGUINN:  I said we have five civilians witnesses.
```

1          THE COURT:  Five non-law-enforcement witnesses?

2          MS. MCGUINN:  Yes.

3          THE COURT:  Okay.

4          MS. MCGUINN:  And perhaps that would be a good time to

5     take a midmorning break and make those arrangements.

6          THE COURT:  Very good.  Now I'm stalling for time

7     slightly because I'm waiting for jury instructions to come

8     flying through that door to my right.

9          We'll have a set of jury instructions that the court

10    tentatively plans to deliver at the conclusion of the trial.

11    We'll distribute that to counsel for both sides here in just a

12    minute, together with a redline on what you had submitted

13    jointly to us in recent days showing the modifications that

14    I've made.

15         And then later today we will conduct a Rule 30 jury

16    instructions conference after counsel have had the opportunity

17    to take on board the proposed instructions that I've circulated

18    this morning.  We'll discuss those.  We'll see if counsel have

19    differences or objections with respect to what I'm proposing.

20         Of course, I'll consider any additional tendered

21    instructions from either side and then we'll put together the

22    final set.

23         Any questions about that process?

24         MS. MCGUINN:  No, Your Honor.

25         MR. NIETO:  No, Your Honor.  Thank you.

5

```
1              THE COURT:  Our witness lineup for this morning is?
2              MS. MCGUINN:  Your Honor, the Government will be
3    calling Wallace Halpert, Will Godine, James --
4              THE COURT:  One second.
5              MS. MCGUINN:  Sorry, Your Honor.
6              THE COURT:  I've got the first, second.
7              MS. MCGUINN:  Will Godine.
8              THE COURT:  Yeah.  Next.
9              MS. MCGUINN:  James Schloeder.
10             THE COURT:  How do you spell that?
11             MS. MCGUINN:  S-C-H-L-O-E-D-E-R.
12             THE COURT:  Okay.
13             MS. MCGUINN:  Charlotte Hoffberger.
14             THE COURT:  Yep.
15             MR. PROCTOR:  Riley Seelert.
16             THE COURT:  S-E-E-L-E-R-T.
17             MS. MCGUINN:  Yes, sir.  And Agent Walker.
18             THE COURT:  Well, it looks like the instructions are
19   not coming in with the speed that I had hoped.  We'll bring the
20   jury in and get started and perhaps inconspicuously between
21   witnesses the clerk will just come to your tables and deliver
22   the proposed instructions.
23             MS. MCGUINN:  Yes, Your Honor.
24             THE COURT:  Bring the jury in.
25             THE CLERK:  All rise for the jury.
```

**JA1206**

1          (Jury enters at 9:53 a.m.)

2          THE COURT:  Be seated, please.  Good morning, ladies

3    and gentlemen.  A few traffic challenges out there this

4    morning.  I guess the pandemic is over and people are actually

5    driving to work or something, I'm not sure, but the roads were

6    full.  But we've got everyone now.  And we've also taken care

7    of some other logistical issues that needed some attention

8    outside of your hearing.  So we've made good use of the time

9    even though we were a little bit delayed this morning.

10         But we're now ready to begin and the Government will call

11   their next witness.

12         MS. MCGUINN:  Yes, Your Honor.  The Government will

13   next call Wallace Halpert.

14         THE COURT:  Wallace Halpert.  Please come forward,

15   sir.  Walk all the way up to this flagpole, stop there, turn to

16   your left, face our clerk, and raise your right hand.

17         (Witness sworn.)

18         THE CLERK:  Thank you, sir.  You may take a seat in

19   the witness box.  And for the record, sir, speaking directly

20   into that microphone, can you please state and spell your first

21   and last name.

22         THE WITNESS:  Wallace Halpert.  W-A-L-L-A-C-E,

23   H-A-L-P-E-R-T.

24         THE COURT:  Your witness, ma'am.

25                         DIRECT EXAMINATION

```
 1   BY MS. MCGUINN:
 2   Q.   Good morning, Mr. Halpert.  Mr. Halpert, how old are you?
 3   A.   Twenty-three.
 4   Q.   What year were you born?
 5   A.   2001.
 6   Q.   Are you currently employed?
 7   A.   No.
 8   Q.   Are you looking for a job?
 9   A.   Yes.
10   Q.   When did you graduate college?
11   A.   May of 2024.
12   Q.   So a few months ago?
13   A.   Yes.
14   Q.   Where did you go to college?
15   A.   Georgetown University.
16   Q.   Did you play any sports in college?
17   A.   I played lacrosse.
18   Q.   Where did you grow up?
19   A.   Towson, Maryland.
20   Q.   Do you have older siblings?
21   A.   Yes, two older brothers.
22   Q.   What are their names?
23   A.   Jack and Charlie.
24   Q.   How much older than you is Jack?
25   A.   He is five years.
```

```
1    Q.    And Charlie?
2    A.    Two and a half.
3    Q.    Where did you attend school when you were growing up?
4    A.    Gilman School.
5    Q.    What grade did you start at Gilman?
6    A.    Pre-first.
7    Q.    Did your brothers, Jack and Charlie, attend Gilman as
8    well?
9    A.    Yes.
10   Q.    Did you continue at Gilman from pre-first through your
11   senior year?
12   A.    Yes.
13   Q.    What was your graduation year?
14   A.    2020.
15   Q.    And in your graduating class, did you know a person by the
16   name of                    ?
17   A.    Yes.
18   Q.    When did you first meet him?
19   A.    I would have met him when I was in pre-first.
20   Q.    Was he always in your grade?
21   A.    No.
22   Q.    When did that happen?
23   A.    In eighth grade.
24   Q.    Do you know the Defendant, Christopher Bendann?
25   A.    Yes.
```

1   **Q.**    And when did you first come to know him?

2   **A.**    When I was in lower school, probably around third grade.

3   **Q.**    Around third grade?

4   **A.**    Yeah.

5   **Q.**    Why did you know him as early as third grade?

6   **A.**    Because he taught my brothers.

7   **Q.**    Are you aware of the Defendant ever babysitting or

8   house-sitting for families at Gilman?

9   **A.**    Yes.

10  **Q.**    Did he babysit and house-sit for your family?

11  **A.**    Yes.

12  **Q.**    How old do you think you were when he was first a

13  babysitter for your family?

14  **A.**    I think around when I first met him when I was in third

15  grade.

16  **Q.**    Third grade?

17  **A.**    Yeah.

18  **Q.**    And when he would babysit, would he come to your house?

19  **A.**    Yes.

20  **Q.**    Where were you living while you attended Gilman?  What's

21  the address?

22  **A.**    1501 Malvern Avenue, Towson, Maryland.

23  **Q.**    When he would babysit, would he stay over and sleep at

24  your house?

25  **A.**    Yes.

1    **Q.**    And in what room would he sleep in at your house?

2    **A.**    The first couple times when I was younger he would stay in

3    my parents' room, and as I got older he would stay in our

4    guestroom.

5    **Q.**    We heard a little bit about this before, but in your house

6    on the upper level is your parents' bedroom?

7    **A.**    They're in the -- on the second floor.

8    **Q.**    The second floor?

9    **A.**    Yeah.

10    **Q.**    And what other bedrooms are on the second floor?

11    **A.**    My brother Charlie's room and then the guestroom.

12    **Q.**    Is there a bathroom on that floor?

13    **A.**    Yes.

14    **Q.**    What about the third floor?

15    **A.**    It's my brother Jack and myself's room.

16    **Q.**    Okay.  When you, yourself, got to middle school at Gilman,

17    did you have the Defendant as a teacher for you?

18    **A.**    Not as a teacher, but he was my advisor.

19    **Q.**    What does an advisor do?

20    **A.**    You kind of meet once a week and he's kind of -- there's a

21    group of students that are one together and it's kind of just

22    like a place to meet people and be together.

23    **Q.**    How many kids were in your advisory with the Defendant?

24    **A.**    It was around three or four per grade so probably nine to

25    12.

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1211**

1    **Q.**    Was he your advisor in sixth, seventh, and eighth grade?

2    **A.**    Yes.

3    **Q.**    And in eighth grade, what other eighth graders were in

4    your advisory with you?

5    **A.**    Avery Meyer, Jack Witherspoon, and                    .

6    **Q.**    And      , to be clear, is                    ?

7    **A.**    Uh-huh.

8    **Q.**    Same name.  And if you can put yourself back into your

9    eighth grade, 14-year-old brain, how did you feel about the

10   Defendant being your advisor?

11   **A.**    I remember when I was going into middle school I was

12   excited.  I already knew him.  He kind of -- he had a good

13   reputation.  He was a young teacher.

14   **Q.**    Young teacher.  Was he fun?

15   **A.**    Yeah.

16   **Q.**    Was he funny?

17   **A.**    Uh-huh.

18   **Q.**    Did you socialize with the Defendant in middle school,

19   like doing things outside of the Gilman classrooms?

20   **A.**    Yes.

21   **Q.**    Can you describe what that entailed or what kinds of

22   things would occur?

23   **A.**    He would sometimes, like, take a group of us out to dinner

24   or to a movie or something like that.

25   **Q.**    Okay.  Were you, while you were still in middle school,

```
 1  were you connected to the Defendant by social media?
 2  A.   Yes.
 3  Q.   And what social media platforms did you use?
 4  A.   Snapchat and Instagram.
 5  Q.   And you, yourself, had Snapchat and Instagram?
 6  A.   Yes.
 7  Q.   Do you recall how old you were approximately when you
 8  began to use social media?
 9  A.   I believe probably around sixth grade.
10  Q.   Did you have a cell phone at that time?
11  A.   I got one in sixth grade, if I remember.
12  Q.   In sixth grade.  And for you, was your Instagram account a
13  private one or public one?
14  A.   Private.
15  Q.   And was your Snapchat private or public?
16  A.   Private.
17  Q.   And did you have a social media relationship or friendship
18  with Christopher Bendann?
19  A.   Yes.
20  Q.   How often on Snapchat would you have contact with him?
21  A.   It depended.  I kind of would try to avoid it.  I kind of
22  always thought it was a little weird.
23  Q.   In middle school, when you first connected with him on
24  Snapchat, how often do you think it occurred?
25  A.   I don't remember.
```

**JA1213**

1  **Q.**   Do you know what a streak is on Snapchat?

2  **A.**   Yes.

3  **Q.**   What is that?

4  **A.**   It's when you exchange a Snapchat back and forth every day

5  and then you accumulate a streak.

6  **Q.**   I'm sorry.  I just want to make sure I heard you, a

7  cumulative streak?

8  **A.**   Yeah, you accumulate a streak.

9  **Q.**   Okay.  Did you have a Snapchat streak with the Defendant?

10  **A.**   I probably did at some point in time.

11  **Q.**   It's not something you specifically recall right now?

12  **A.**   No.

13  **Q.**   Okay.  Do you know if Snapchat has location data?  In

14  other words, that you can see geographically where your friends

15  are located?

16  **A.**   Yes.

17  **Q.**   Do you know if you and the Defendant shared geographic

18  location with each other through Snapchat?

19  **A.**   I think mine was on, I'm not sure if his was.

20  **Q.**   When you say yours was on, you mean to just him or to all

21  of your friends?

22  **A.**   All of my friends.

23  **Q.**   Okay.  Did you have access or know the Defendant's cell

24  phone number?

25  **A.**   Yes.

1    **Q.**    And did you text him in addition to Snapchat or

2    Instagram-type relationship?

3    **A.**    Yes.

4    **Q.**    You finished eighth grade in 2016?

5    **A.**    Yes.

6    **Q.**    I'm just doing 2021, plus four is 2016, right?

7    **A.**    Yeah.

8    **Q.**    When you went to high school, did you play any sports?

9    **A.**    Yeah, I played volleyball and lacrosse.

10    **Q.**    And volleyball is what season?

11    **A.**    Fall season.

12    **Q.**    What about lacrosse?

13    **A.**    In the spring.

14    **Q.**    Did              play any sports with you?

15    **A.**    He played lacrosse with me.

16    **Q.**    In high school?

17    **A.**    Yes.

18    **Q.**    Once you went up to high school, that's in a different

19    building than the middle school; is that fair?

20    **A.**    Correct.

21    **Q.**    And did you continue to socialize with the Defendant,

22    meaning going outside of Gilman, once you were into high

23    school?

24    **A.**    Yes.

25    **Q.**    And, again, can you describe what sorts of activities that

1    would entail?

2    **A.**   Similar to when we were in middle school and then also if

3    he were to be staying at someone else's house, usually a group

4    of us would meet up there.

5    **Q.**   Did you consider the Defendant your friend while you were

6    in high school?

7    **A.**   Yes.

8    **Q.**   How often would you talk to him while you were in high

9    school?

10   **A.**   A good amount.  It depended kind of when it was but a

11   decent amount.

12   **Q.**   You mentioned that you guys would get together at

13   different houses, can you explain what you mean by that?

14   **A.**   Yeah, he would house-sit for many of my friends and then

15   on the weekends we would -- normally a group of us would hang

16   out there.

17   **Q.**   Typically, who would be in that group that you would hang

18   out with?  Let's use your house as an example if he was

19   house-sitting or babysitting for you?

20   **A.**                  , Jack Stuzin, Tyler Witherspoon, Zack Otto.

21   There was kind of like a group of like 15, 20 of us that would

22   go and kind of just depended on the day.

23   **Q.**   Was your group of friends from the class of 2020, were you

24   friends with the boys that were in the older grades than you?

25   **A.**   Yes.

1   **Q.**   The class of 2019, like James Schloeder?

2   **A.**   Yes.

3   **Q.**   Are you familiar with a restaurant called Bateman's?

4   **A.**   Yes.

5   **Q.**   And what occurred at Bateman's while you were in high

6   school?

7   **A.**   A group of us on Monday nights would go to Bateman's

8   together.

9   **Q.**   And tell me who was in that group?

10  **A.**   I can't remember everyone exactly.  I know kind of James

11  was -- he kind of ran it and Mr. Bendann would be there.  Jack

12  Stuzin would go.              would be there.  And then a

13  couple more that I can't remember off the top of my head.

14  **Q.**   What other adults would be there?

15  **A.**   None.

16  **Q.**   What about when you would all get together at house --

17  when the Defendant was house-sitting, were any other adults

18  present?

19  **A.**   No.

20  **Q.**   Would he remain at the home when you all got together and

21  hung out?

22  **A.**   Yes.

23  **Q.**   If I say the term to you "naked laps," do you know what

24  that means?

25  **A.**   Yes.

1  Q.   Can you describe what that means to you?

2  A.   I don't remember when it was but there was always a story

3  about how Mr. Bendann drove a group of people --

4         MR. PROCTOR:  Objection, Your Honor.

5         THE COURT:  Private channel.

6      (Whereupon, the following conference was held at the

7  bench:)

8         THE COURT:  Sounds like hearsay, Ms. McGuinn.

9      MS. MCGUINN:  I'm sorry?

10        THE COURT:  Sounds like hearsay.

11     MS. MCGUINN:  Okay.

12        THE COURT:  Sustained.

13     (Whereupon, the bench conference was concluded.)

14        THE COURT:  Sustained.  Next question.

15 BY MS. MCGUINN:

16 Q.   Mr. Halpert, from your personal knowledge, do you know

17 what a naked lap is?

18 A.   Like, just what it means, like. . .

19 Q.   Did you ever participate in a naked lap?

20 A.   No.

21 Q.   Did you ever see a naked lap?

22 A.   No.

23 Q.   Okay.  Did the Defendant babysit you while you were in

24 high school?

25 A.   Yes.

1  **Q.**  What other families do you know that he commonly would
2  babysit or house-sit for?
3  **A.**  The          , the Stuzins.  Those are the two off the top
4  of my head.
5  **Q.**  Would you all drink alcohol when you were together at your
6  house in high school or some of those other families in high
7  school?
8  **A.**  Yes.
9  **Q.**  Would your friends?
10  **A.**  Yes.
11  **Q.**  Did the Defendant drink alcohol with you?
12  **A.**  Yes.
13  **Q.**  Did he know about you all drinking alcohol?
14  **A.**  Yes.
15  **Q.**  When you would have friends over at your house during
16  those times the Defendant would babysit, where in your home
17  would you all hang out to drink or do whatever?
18  **A.**  Mostly my basement and then sometimes in, like, my kitchen
19  area.
20  **Q.**  I just want to make sure I heard you, the front kitchen
21  area?
22  **A.**  Or just in the kitchen area.
23  **Q.**  Kitchen area.
24  **A.**  Yeah.
25  **Q.**  Okay.  Would the Defendant hang out with you?

**JA1219**

```
 1   A.   Yes.
 2   Q.   Was James Schloeder present when you all would hang out?
 3   A.   Sometimes, yes.
 4   Q.   To your knowledge, did James Schloeder drink alcohol?
 5   A.   No.
 6   Q.   When your friends would drink, would they stay over at the
 7   house while the Defendant was babysitting?
 8   A.   Some of them would.
 9   Q.   Where would they tend to sleep in your home?
10   A.   They would sleep in either my room or my two brothers'
11   rooms.
12   Q.   Do you know if the Defendant had any nicknames for
13        ?
14   A.   Yeah, he would call him     .
15   Q.   If you had to ballpark it, let's take just one year of
16   high school, freshman year or sophomore, just take one calendar
17   year, how often was the Defendant at your home do you think?
18   A.   So he would stay at my house most weekends in the spring
19   as my oldest brother played lacrosse in college and my parents
20   would go to his games so that was probably, like, eight-ish
21   times each of those years in the spring.
22   Q.   Okay.  And in high school, your lacrosse games, are they
23   on weekdays or weekends?
24   A.   I think it was Tuesdays and Fridays if I remember right.
25   Q.   Okay.  So would your parents attend those games during the
```

1   week?

2   **A.**   Yes.

3   **Q.**   And then they would go see your older brother on the

4   weekends?

5   **A.**   Yes.

6           **MS. MCGUINN:**  If we can have Government's 170.

7   **BY MS. MCGUINN:**

8   **Q.**   Mr. Halpert, I'm directing your attention to Government's

9   170.  If you an just take a minute, orient yourself and tell me

10  if you recognize this?

11  **A.**   Yes.

12  **Q.**   What is this?  Who is this a text message between?

13  **A.**   Myself and Mr. Bendann.

14  **Q.**   When you look at it, what color bubble are you and what

15  color bubble is the Defendant?

16  **A.**   I'm blue and he is gray.

17  **Q.**   On February 11th, 2018, on the bottom half of that screen,

18  do you see that portion of the text message?

19  **A.**   Yes.

20  **Q.**   At 3:21 a.m. do you recall receiving a text saying "Hey,

21  come up here real quick"?

22  **A.**   Yes.

23  **Q.**   Was the Defendant in your home on that weekend?

24  **A.**   I believe so, yes.

25  **Q.**   And you responded, "Why?"

1       And he responded, "Nevermind.  Well, maybe,      is
2  struggling."
3       What did you understand was happening here?
4  A.   I kind of, in my mind, I thought he probably had too much
5  to drink and maybe was, like, throwing up or something.
6  Q.   You can go to the next page.
7       And you responded, "What's up.  Jesus."
8       Go to the last page, please.
9       Later that day at 2:21 p.m., you indicated you forgot your
10 money.  Was that payment from your parents for staying that
11 weekend?
12 A.   Yes.
13 Q.   And in February of 2018, that's the spring of your
14 sophomore year of high school?
15 A.   Correct.
16 Q.   If it's 2018 in February, how old were you when this text
17 message exchange occurred?
18 A.   Sixteen.
19 Q.   Do you recall that weekend as you look at this text
20 message?
21 A.   Not particularly, no.
22 Q.   Do you recall if you had people over?
23 A.   Probably.  Not exactly, but yeah.
24 Q.   Okay.  We can go to Government's 171.  If we can go to the
25 bottom half August 24th, please.  Thank you.

1       I'm just going to have you orient yourself.  Do you

2   recognize this text message?

3   A.    Yeah.

4   Q.    And it occurred on August 24th of 2018.  Who is this text

5   message between?

6   A.    Me and Mr. Bendann.

7   Q.    And what sports season were you in in August of 2018?

8   A.    Volleyball.

9   Q.    And this is the beginning of your junior year now that

10  it's August of 2018?

11  A.    Correct.

12  Q.    And were you playing varsity or JV volleyball at that

13  point?

14  A.    Varsity.

15  Q.    You can exit out and zoom in, please.  Thank you.  If we

16  can scroll to the following page.  If we could scroll to the

17  next page as well.

18       Do you recall the Defendant staying at your home that

19  weekend of August 24th, 25th and 26th of 2018?

20  A.    Yes.

21  Q.    Where were your parents?

22  A.    They were at my mom's cousin's river house in Virginia.

23  Q.    And do you recall having friends over that weekend?

24  A.    Yes.

25  Q.    Who was over if you can remember?

```
 1  A.                  , Halden Ginsberg and a couple more people
 2  that I don't remember.
 3  Q.   Were you drinking?
 4  A.   Yes.
 5  Q.   Was                drinking?
 6  A.   Yes.
 7  Q.   And do you recall anything specific occurring?
 8  A.   I remember       had a little too much to drink, and he
 9  was escorted upstairs by Mr. Bendann.
10  Q.   How long were the two of them gone?
11  A.   I don't remember for certain but kind of remember in the
12  moment it feeling like a little too long.
13  Q.   If I can flash forward, you then, after you graduated from
14  Gilman in 2020, you attended Georgetown University?
15  A.   Yes.
16  Q.   In the summer of 2022, did you attend a class in London
17  with                ?
18  A.   Yes.
19  Q.   Where did you take a class in London?
20  A.   The London School of Economics.
21  Q.   Did you live with anyone while you were staying in London
22  for that class?
23  A.   Yes.
24  Q.   Who was that?
25  A.   I lived with       and then five of his friends from
```

1  college.

2  **Q.**   Okay.  Directing your attention to January of 2023.  Did

3  there come a time when you learned that Christopher Bendann was

4  no longer teaching at Gilman?

5  **A.**   Yes.

6  **Q.**   Do you recall how you learned that information?

7  **A.**   Through just kind of through my friend and then Will

8  Godine, who also went to high school with me, I went to college

9  with as well, and we kind of both heard it at the same time and

10  talked about it.

11  **Q.**   Okay.

12          **MS. MCGUINN:**  Court's indulgence for a moment.

13          **THE COURT:**  Yes.

14          **MS. MCGUINN:**  Your Honor, I have no further questions

15  for Mr. Halpert.

16          **THE COURT:**  Thank you.  Cross-examination.

17          **MR. PROCTOR:**  Can we have a moment, please, Judge.

18          **THE COURT:**  Yes.

19      (Counsel conferring.)

20                     **CROSS-EXAMINATION**

21  **BY MR. PROCTOR:**

22  **Q.**   Good morning, sir.

23      So, ballpark, Mr. Bendann babysat you how many times?

24  **A.**   Um --

25          **THE COURT:**  Time period?

```
1   BY MR. PROCTOR:
2   Q.   Yeah, well, from until you graduated high school.
3        THE COURT:  From the beginning?
4   Q.   From the beginning.
5   A.   Probably 20 to 25, 30 times maybe.
6   Q.   And that's -- and some of those were for more than a day,
7   right?  Your parents would go out of on a Friday and not come
8   back until a Sunday sometimes?
9   A.   Correct.
10  Q.   So maybe 75, maybe 100 nights?
11  A.   Sure.
12  Q.   And he never touched you, did he?
13  A.   No.
14  Q.   He never filmed you in a surreptitious manner?
15  A.   No, not that I'm aware of.
16  Q.   Now, you testified that he friended you on social media
17  when you were still in middle school?
18  A.   Correct.
19  Q.   Do you have any of those messages still?
20  A.   Not that I'm aware of.  I haven't checked.
21  Q.   You weren't aware that Mr. Bendann had a policy of no
22  communicating with kids while they were still in middle school?
23  A.   That's not how I remember it.
24  Q.   Well, he was babysitting you in middle school, right?
25  A.   Correct.
```

1   Q.   And I assume occasionally you would communicate about,

2   "Hey, it's 10:00, past your curfew," or whatever, right?

3   A.   Uh-huh.

4   Q.   Would some of those be by social media?

5   A.   No, usually text.

6   Q.   Now, I believe you already testified you're friends with

7   James Schloeder, right?

8   A.   Correct.

9   Q.   And you also testified that you learned in early 2023

10  about these allegations, fair to say?

11  A.   Correct.

12  Q.   You and Mr. Schloeder had a text message conversation

13  after that, didn't you?

14  A.   Yeah.

15  Q.   And Mr. Schloeder, he was interested in trying to find

16  anyone else we a case against Mr. Bendann, right?

17  A.   I don't remember that exactly, no.

18  Q.   Would it refresh your recollection to see the text

19  messages between you and him?

20  A.   Sure.

21       MR. PROCTOR:  Your Honor, may I approach the witness?

22       THE COURT:  Yeah.  Look at the document, once you're

23  finished looking at it, look up, Mr. Proctor will come back and

24  get it.

25       MR. PROCTOR:  And it's two cites.

1      (Witness reading.)

2              **MR. PROCTOR:** May I once again approach, Judge?

3              **THE COURT:** Yes, please.

4              **MR. PROCTOR:** Thank you, sir.

5  **BY MR. PROCTOR:**

6  **Q.** Do you remember my question?

7  **A.** No, can you repeat it?

8  **Q.** Sure. Mr. Schloeder was very interested in finding anyone

9  else with a case against Mr. Bendann, wasn't he?

10 **A.** Yes.

11 **Q.** And he was reaching out to you and others because -- to

12 try and get people to assist in the prosecution?

13 **A.** That's one way you could say it, I guess.

14 **Q.** Okay. And you replied that he never did anything with me

15 or around me, right?

16 **A.** I did say that, yes.

17 **Q.** And you also said, "I never did a St. Paul's run," or

18 words to that effect?

19 **A.** Correct.

20 **Q.** And the reason you knew the term "St. Paul's run" is

21 everyone was talking about it, right?

22 **A.** Yes.

23 **Q.** Comparing stories?

24 **A.** I don't know what that means?

25 **Q.** Well, it was the topic of conversation between you and

1  your friends as to what they heard regarding Mr. Bendann?

2  A.   I had heard that years before, like closer around when it

3  happened.

4  Q.   Okay.  And despite the fact he spent 75, 80 nights,

5  whatever it was we decided, you never participated in the run

6  at St. Paul's or anywhere else, right?

7  A.   Correct.

8  Q.   And Mr. Schloeder, he was leading the charge for this,

9  right?

10  A.   I don't know if I'd say it that way.

11  Q.   Well, he was in another group chat with you and all of

12  your friends where he's saying, "Hey, everybody come forward,

13  say what you got to say," right?

14  A.   Yes.

15  Q.   He's talking about how Mr. Bendann better not walk?

16  A.   Yes.

17  Q.   He's saying he's worried?

18  A.   Yeah.

19  Q.   He's saying he wants to put, and I think the exact quote

20  is "The sick fuck away," right?

21  A.   Yes.

22  Q.   Now, the testimony you just gave about -- was it

23  August 26, 2018?

24  A.   Correct.

25  Q.   When was the first time you told a member of law

```
 1  enforcement that?
 2  A.    A couple months ago.
 3  Q.    Were they taking notes when you told them that?
 4  A.    I'm not sure.  Probably.
 5  Q.    Well, who did you say it to?
 6  A.    The group sitting right there.
 7  Q.    You're pointing -- was it Ms. McGuinn?
 8  A.    Yes.
 9  Q.    Okay.  Was there an agent there, too?
10  A.    I'm not sure which one is an agent to be honest.
11  Q.    Okay.  Was Ms. Corn -- Agent Corn there?
12  A.    Yes.
13  Q.    Agent Walker there?
14  A.    I don't believe so.
15  Q.    Okay.  And were they taking notes?
16  A.    Probably.  I assume so, yeah.
17  Q.    Now, we're talking about something that happened six years
18  ago, right?
19  A.    Correct.
20  Q.    And he was in our house dozens of times?
21  A.    Yes.
22  Q.    And the first time you said it was a couple of months ago
23  to law enforcement?
24  A.    Correct.
25          MR. PROCTOR:  Can I have a second, please, Judge?
```

1          THE COURT:  Yep.

2      (Counsel conferring.)

3          MR. PROCTOR:  Your Honor, can we briefly go on a

4  private channel, please?

5          THE COURT:  Yep.

6      (Whereupon, the following conference was held at the

7  bench:)

8          THE COURT:  Ms. McGuinn, have you produced all of the

9  *Jencks* in the Rule 16 in relation to the August 26th incident

10  and any discussions that you or agents had with this witness,

11  Mr. Wallace Halpert?

12          MS. MCGUINN:  Yes, Your Honor.

13          THE COURT:  Mr. Proctor.

14          MR. PROCTOR:  Your Honor, I just want to preserve the

15  issue.  I have notes of interviews with his parents but I have

16  none with him.

17          THE COURT:  Anything else, Ms. McGuinn?

18          MS. MCGUINN:  No, Your Honor.

19          THE COURT:  Thank you.  Next question.

20      (Whereupon, the bench conference was concluded.)

21          MR. PROCTOR:  Judge, we have nothing further with this

22  witness.  Thank you, sir.

23          THE COURT:  Redirect.

24                      REDIRECT EXAMINATION

25  BY MS. MCGUINN:

1  Q.   Mr. Halpert, you were asked about James Schloeder's text

2  asking all of you to come forward and put, the quote was, "the

3  sick fuck away."

4      Do you recall that question of you?

5  A.   Yes.

6  Q.   Have you, in turn, made up stories about the Defendant?

7  A.   No.

8  Q.   Did you try to make up stories to help this group here?

9  A.   No.

10 Q.   To help your friend,               ?

11 A.   No.

12 Q.   And he was around you for 100 nights, so really easy could

13 have had access to you and you could have conjured a story if

14 you wanted to?

15 A.   Yes.

16 Q.   But instead you told the truth?

17 A.   Correct.

18         MR. PROCTOR:  Objection, Your Honor.

19         THE COURT:  Don't lead.  Sustained.  Next question.

20         MS. MCGUINN:  Thank you.  Your Honor, I have no other

21 questions.

22         THE COURT:  May the witness be excused, Ms. McGuinn?

23         MS. MCGUINN:  Yes, Your Honor.

24         MR. PROCTOR:  Yes, Your Honor.

25         THE COURT:  Sir, you are excused, and you may depart.

```
 1            MS. HAGAN:  Next witness, Your Honor, is Will Godine.
 2            THE COURT:  Will Godine.
 3       Please come forward, sir, all the way to flagpole.  Once
 4  you get there, stop, turn to your left, and face the clerk.
 5            THE CLERK:  Sir, please raise your right hand.
 6       (Witness sworn.)
 7            THE CLERK:  Thank you, sir.  You may take a seat in
 8  the witness box.  For the record, sir, speaking directly into
 9  the microphone, can you please state and spell your first and
10  last name.
11            THE WITNESS:  Sure.  William Godine.  W-I-L-L-I-A-M.
12  G-O-D-I-N-E.
13            THE CLERK:  Thank you.
14            THE COURT:  Your witness, ma'am.
15                      DIRECT EXAMINATION
16  BY MS. HAGAN:
17  Q.   Good morning, Mr. Godine.
18  A.   Good morning.
19  Q.   How old are you, sir?
20  A.   I am 23.
21  Q.   Are you currently employed or at school?
22  A.   I am currently employed.
23  Q.   What type of work do you do?
24  A.   Investment banking.
25  Q.   Where did you attend college?
```

**JA1233**

```
1   A.    Georgetown University.

2   Q.    What year did you graduate?

3   A.    Graduate undergrad in '23 and then did a master's

4   in '24th.

5   Q.    Before attending college at Georgetown, where did you go

6   to school?

7   A.    I went to Gilman high school.

8   Q.    What year did you begin at Gilman high school or Gilman

9   School?

10  A.    I think it was 2006, the fall of 2006, but first grade.

11  Q.    What year did you graduate?

12  A.    Spring of 2019.

13  Q.    Do you have any siblings?

14  A.    I do.  I have an older brother and younger sister.

15  Q.    And did your older brother attend the Gilman School?

16  A.    He did.

17  Q.    Did you play any sports at the Gilman School?

18  A.    I did.

19  Q.    And what sports did you play?

20  A.    I played football and lacrosse.

21  Q.    Did you attend Gilman School with                    ?

22  A.    I did.

23  Q.    Were you friends with              ?

24  A.    I was.

25  Q.    Do you recall when you first met him and became friends
```

```
 1  with              ?
 2  A.   I do.  I'm not sure of the exact year.
 3  Q.   Okay.  Was it during kindergarten, lower school?
 4  A.   Lower school.
 5  Q.   And then remained friends with him through graduation?
 6  A.   Yes.
 7  Q.   Were you in the same grade as              ?
 8  A.   We were for a little bit, and then there was a period in
 9  middle school where he re-classed.
10  Q.   And when he re-classed, what grade were you in and what
11  grade was            in?
12  A.   I was in seventh grade.  And I think he redid -- I moved
13  to eighth grade and he redid seventh grade.
14  Q.   Both still at Gilman though at the time?
15  A.   He went to Calvert School to do the re-class.
16  Q.   When he came back, what grade were you in?
17  A.   I was in ninth grade.
18  Q.   And what grade was            in?
19  A.   He was in eighth.
20  Q.   Mr. Godine, do you know Christopher Bendann?
21  A.   I do.
22  Q.   How do you know Mr. Bendann?
23  A.   He was my middle school teacher.
24  Q.   And was he also your advisor?
25  A.   He was not.
```

1  **Q.**   How about your older brother that attended Gilman, do you

2  know whether or not Mr. Bendann was a teacher for your brother?

3  **A.**   I don't think my brother had him as a teacher.

4  **Q.**   In addition to having Mr. Bendann as a teacher, did you

5  know him any other ways?

6  **A.**   I knew him before I got to middle school because my

7  brother was older than me, so I just knew about him, and then

8  once he was my teacher that was kind of the start of the

9  relationship.

10  **Q.**   Okay.  So through your brother and just other people you

11  knew about Mr. Bendann as a teacher?

12  **A.**   Yes.

13  **Q.**   What class was he your teacher?

14  **A.**   So sixth grade, he was my geography teacher.

15  **Q.**   Did there come a point in time where you began to know

16  Mr. Bendann outside of the Gilman School?

17  **A.**   Yes.

18  **Q.**   Can you tell us how that started?

19  **A.**   That was probably the next year in seventh grade.  That

20  just started pretty casually, would text us, go get dinner,

21  lunch, drive us around after school.

22  **Q.**   And when you say get dinner and lunch, would that be just

23  with Mr. Bendann?

24  **A.**   No.  It was usually with a couple buddies as well.

25  **Q.**   Was it always the same group of buddies or variation of

1  the group of friends?
2  A.   It was a variation, but there was a pretty consistent core
3  group.
4  Q.   Who do you recall being in that consistent core group?
5  A.   Myself, Tyler Witherspoon, James Schloeder,              .
6  Q.   And how did you and your friends get to these meals,
7  whether it was lunch or dinner?
8  A.   Usually he would drive.
9  Q.   And by "he," do you mean Mr. Bendann?
10 A.   I do.
11 Q.   At these meals, were there any other adults present other
12 than Mr. Bendann?
13 A.   No.
14 Q.   How did you and Mr. Bendann communicate outside of school?
15 Whether it was to arrange getting together for meals or for
16 other reasons?
17 A.   Early on it was just texts.  And then it became through
18 Snapchat as well.
19 Q.   When you say "early on," what's your best estimate as to
20 grade or year?
21 A.   Seventh grade was probably when texting started.
22 Q.   And you had your own cell phone at the time?
23 A.   I did.
24 Q.   So you were texting with Mr. Bendann on his cell phone?
25 A.   Yes.

1   **Q.**   Then you said at some point Snapchat entered the picture?

2   **A.**   Yes.

3   **Q.**   Approximately when did that occur?

4   **A.**   Sometime between eighth and ninth grade.

5   **Q.**   What's Snapchat?

6   **A.**   It's an app on your mobile device where you can send a

7   picture of yourself or anything and add text to it.  So it's a

8   form of texting but with a picture.

9   **Q.**   And just based on your experience and use with Snapchat,

10  what age range of people use Snapchat?

11  **A.**   Most of the time it was middle school and high school

12  students.  It was a means of communicating socially.

13  **Q.**   And you began Snapchatting with Mr. Bendann?

14  **A.**   I did.

15  **Q.**   Do you recall how that started?

16  **A.**   Not 100 percent.  Usually just add someone on Snapchat and

17  then send pictures back and forth.

18  **Q.**   Did you participate in Snapchat streaks?

19  **A.**   I did.

20  **Q.**   Did you participate in any Snapchat streaks with

21  Mr. Bendann?

22  **A.**   I did.

23  **Q.**   How often would you say that you Snapchatted with

24  Mr. Bendann?

25  **A.**   Daily.

1  Q.   And what time of day would you receive Snapchat messages

2  from Mr. Bendann?

3  A.   He would usually send a couple throughout the day, but his

4  response would pick up at night.

5  Q.   And what types of messages would you receive over Snapchat

6  from Mr. Bendann during the day?

7  A.   Usually just pictures of Gilman School or something funny

8  he was up to.  Pretty casual.

9  Q.   When you say things picked up at night, what do you mean?

10  A.   He would respond quicker.  So if you sent one, you would

11  get one back.

12  Q.   How about the type of messages you would receive at night

13  from Mr. Bendann, can you describe those?

14  A.   Yes.  They would be of his face, and he would ask

15  questions about where I was and what I was doing at the time.

16  Q.   Would it just be you and Mr. Bendann on these nighttime

17  messages that you're describing?

18  A.   Yes.

19  Q.   And what else would he ask you during the nighttime

20  Snapchat messages?

21  A.   It would vary, but he would ask me, you know, if I had a

22  shirt on, if I was wearing pants.

23  Q.   And did you respond to questions like that?

24  A.   Yes.

25  Q.   I'm going to direct your attention, Mr. Godine, to the

```
 1  spring of 2018.  Would you have been a junior at Gilman?
 2  A.   I would.
 3  Q.   Do you recall whether you were home during the spring
 4  break of that year?
 5  A.   I was home.
 6  Q.   And how do you remember that?
 7  A.   I had mono and on the varsity lacrosse team you take a
 8  spring break trip.  That year they were going Charlottesville,
 9  but I just got diagnosed with mono so I had to stay home.
10  Q.   And all of your teammates went on the trip?
11  A.   Every one of them.
12  Q.   Did anyone else in your family go on the trip even though
13  you were sick?
14  A.   My entire family went on the trip.
15  Q.   Did anybody in your family stay home with you?
16  A.   No one.
17  Q.   Did your parents make any arrangements for someone to
18  check in with you over the weekend?
19  A.   They did.
20  Q.   Who was that?
21  A.   Mr. Bendann.
22  Q.   Do you recall whether or not Mr. Bendann was sleeping over
23  during that week or just checking in on you?
24  A.   He was not sleeping over, just checking in.
25  Q.   And when you say checking in, can you describe what that
```

1  means?  Was it literally just a few minutes or longer?

2  **A.**   Sure.  I think my mom's intentions were, I was sick and

3  probably needed someone to come in and make sure I was doing

4  okay.  Go get food.  Bring me food.  Just making sure I was

5  feeling all right.

6  **Q.**   Okay.  Was your older brother playing on the lacrosse

7  trip?

8  **A.**   He was.

9  **Q.**   That's why the rest of your family still went?

10 **A.**   Yes.

11 **Q.**   What, if anything, unusual occurred during this time

12 period when Mr. Bendann was at your house checking in?

13 **A.**   There was one instance where I remember I went up to take

14 a shower, and when I got out of the shower he was waiting for

15 me in my room and said that he wanted to wrestle me.

16 **Q.**   Specifically, where was he in your room?

17 **A.**   He was laying on my bed.

18 **Q.**   When you first went to go take a shower, do you recall

19 where he was?

20 **A.**   I don't exactly remember.

21 **Q.**   Was he in your room though?

22 **A.**   I don't believe so.

23 **Q.**   So you came out of the shower, I'm sorry, finish.

24 **A.**   Yeah, I came out of the shower.  He said, let's wrestle.

25 I said, no, because all I had on was just a towel.  And he kind

1  of came at me in like an athletic position like he was going to
2  start wrestling me.
3      I tried to kind of push him away, and I remember he
4  grabbed onto my towel and starting yanking at hit.
5      And I said, "stop."
6      And he gave another really big yank and it ripped the
7  towel almost in half.  I was holding the towel together so it
8  didn't come off.  Had I not been holding it together, it would
9  have totally come off.
10      And I got pretty upset and kind of yelled at him.  And
11  then he just kind of left the room after that.
12  Q.  When you say you kind of yelled at him, do you recall what
13  you said?
14  A.  I don't recall exactly what I said.  I feel like
15  everything I said had a little bit of a laughing tone to kind
16  of ease the situation.  But I remember using a pretty deep
17  voice and definitely with some intense volume to kind of let me
18  get dressed and let me get changed.
19  Q.  Did you call out to anyone when it happened?
20  A.  I did.  I shouted for my brother Doug, just not
21  remembering that he wasn't there at the time.
22  Q.  And after you reacted this way, what did Mr. Bendann do?
23  A.  He got very quiet.  And just left the room.
24  Q.  You described that you were in a towel, regular
25  shower-size towel?

1  A.   Yes, just one you wrap around your waist.

2  Q.   Anything on underneath?

3  A.   Nothing.

4  Q.   How about Mr. Bendann, was he clothed?

5  A.   Fully clothed.

6  Q.   Did you tell anyone about what happened?

7  A.   I did.

8  Q.   Who did you tell?

9  A.   I told my brother first.  Then I told Tyler Witherspoon,

10 James Schloeder,                 , Jack Stuzin, probably a bunch

11 of other buddies that I encountered later that week.

12 Q.   Mr. Godine, are you familiar with the term "naked run"?

13 A.   I am.

14 Q.   Did you ever participate in a naked run?

15 A.   I did.

16 Q.   How many times that you remember?

17 A.   One time at St. Paul School.

18 Q.   Do you recall what grade you were in?

19 A.   Not exactly.  It was some time between seventh and eighth

20 grade.

21 Q.   Do you recall the season?

22 A.   It was the fall.

23 Q.   How did you get to the St. Paul School for this naked run?

24 A.   We were in a car.

25 Q.   Whose car was it?

```
 1   A.   Mr. Bendann's.
 2   Q.   Did he drive you there?
 3   A.   He did.
 4   Q.   Did he drive you and anyone else there?
 5   A.   Yeah, he did.  There were other people there.
 6   Q.   Who do you remember being there?
 7   A.   Tyler Witherspoon and James Schloeder 100 percent were
 8   there.  And there was one other person who I'm not 100 percent
 9   who it was, but I know Tyler and James were there.
10   Q.   Do you what time of day or night it was?
11   A.   It was at night.
12   Q.   And whose idea or at whose direction did you run naked
13   around St. Paul's school?
14   A.   It was Mr. Bendann's idea.
15   Q.   Do you recall specifically what he said?
16   A.   He said let's go do a naked run, let's streak St. Paul's
17   Hill.  That would be fun.
18   Q.   Do you recall where you were coming from?
19   A.   Not exactly.  A dinner.  Somewhere.
20   Q.   Did he do the run, too?
21   A.   He did not.
22   Q.   Tell us what happened when you arrived there in
23   Mr. Bendann's car with your friends?
24   A.   He parked the car at the top of the St. Paul's hill, and
25   he said, "All right.  Go streak the hill and come back up."
```

1  And it was kind of cold so we didn't really want to do it, but
2  he was pretty adamant that you had to go do it.
3  Q.    How so?  What do you mean?
4  A.    He said, "Go streak the hill or I'm not driving you guys
5  back."  So we did it.
6        Ran down.  Holding our private parts so nothing was
7  showing.  Left our clothes at the top of the hill.  Ran maybe
8  halfway down the hill and kind of got spooked and came
9  sprinting back up.
10       And then everybody else got to go back in the car and put
11 their clothes back on, but he made me do a second lap or second
12 streak down the hill.
13 Q.    Do you know why?
14 A.    Not exactly.  We were, I feel like, probably closer than
15 maybe some of the other guys that were there and seemed to be
16 harder on me and just kind of always, like, to poked fun of me.
17 I just kind of took it at that.
18       And I was, like, I guess I'll do it again.
19       Ran back down the hill and back up.  And everyone was
20 waiting for me in the car so I jumped into the car as quick as
21 I could.  Screamed for James Schloeder to throw me my clothes
22 back up.
23       I remember Mr. Bendann swatted the clothes -- he was
24 sitting in the driver's seat -- swatted the clothes away
25 because I was up in the shotgun seat.  And it took me a little

Cross of Godine by Proctor                45

1  bit longer to get my clothes back on.

2  **Q.**   When you got back to the car after your second lap, were

3  your friends dressed?

4  **A.**   They were dressed.

5  **Q.**   You mentioned that when you were running the first lap

6  with your friends that you guys got spooked, what did you mean

7  by that?

8  **A.**   I remember I was super worried at the time of somebody at

9  St. Paul's being there and seeing a Gilman School kid running

10  naked and calling Henry Smyth and Gilman getting expelled or

11  something.  That was what was kind of running through my head.

12  And it was cold and dark.  Yeah.

13          **MS. HAGAN:**  Court's indulgence.  Nothing further, Your

14  Honor.  Thank you.

15          **THE COURT:**  Cross.

16                    **CROSS-EXAMINATION**

17  **BY MR. PROCTOR:**

18  **Q.**   Good morning, sir.

19  **A.**   Good morning.

20  **Q.**   Who is or was Patrick Lenehan?

21  **A.**   He was a friend of my brother.

22  **Q.**   Okay.  Your brother and him played basketball, right?

23  **A.**   They did.

24  **Q.**   And whoever lost had to run around naked, right?

25  **A.**   That's true.

1  Q.   And that's where the idea of the naked runs came from.

2  A.   That's correct.

3  Q.   And so Mr. Bendann was not there when Lenehan or your

4  brother streaked, was he?

5  A.   I don't believe so.

6  Q.   So that idea would not have come from him, would it?

7  A.   Originally, no.

8  Q.   So do you remember as you sit here today whose idea it was

9  initially to go on a naked run?

10 A.   The streaking?

11 Q.   Yes.

12 A.   Yes, that was my brother's idea.

13 Q.   Okay.  Something your brother did back in the day with

14 some -- more than once?

15 A.   No, that was the only time.

16 Q.   Okay.  And so your brother thought it was funny, right?

17 A.   Yes.  It was his friend running around with boxers on.

18         MR. PROCTOR:  Can I have a second, please, Judge?

19         THE COURT:  Yep.

20         MR. PROCTOR:  I should have went that way.  That's all

21 I have.  Thank you.

22         THE COURT:  Redirect.

23                   REDIRECT EXAMINATION

24 BY MS. HAGAN:

25 Q.   Mr. Godine, did I understand you correctly that you

1  indicated the one time that your brother previously did it with
2  his friends they were wearing boxers?
3  A.   Patrick Lenehan was, yes.
4  Q.   Was there a teacher present?
5  A.   I don't believe so.
6  Q.   Was there any adults that had directed your brother and
7  Patrick Lenehan to run naked?
8  A.   No.
9         MS. HAGAN:   Nothing further, Your Honor.
10        THE COURT:   May the witness be excused?
11        MS. HAGAN:   Yes.
12        MR. PROCTOR:   Yes, sir.
13        THE COURT:   You may be excused.  You may depart.
14     Next.
15        MS. MCGUINN:   Government will next call James
16  Schloeder.
17        THE COURT:   James Schloeder.  Please come forward,
18  sir, all the way up to this flagpole.  Stop there, and turn to
19  your left, face our clerk.
20        THE CLERK:   Please raise your right hand.
21     (Witness sworn.)
22        THE CLERK:   Thank you, sir.  You may take a seat in
23  the witness box.  And, sir, speaking directly into that
24  microphone, can you please state and spell your first and last
25  name.

```
 1              THE WITNESS:  James Schloeder.  J-A-M-E-S.
 2    S-C-H-L-O-E-D-E-R.
 3              THE CLERK:  Thank you.
 4              THE COURT:  Your witness, ma'am.
 5                    DIRECT EXAMINATION
 6    BY MS. MCGUINN:
 7    Q.   Good morning, Mr. Schloeder.
 8         Mr. Schloeder, how old are you?
 9    A.   I'm 24.
10    Q.   What year were you born?
11    A.   2000.
12    Q.   Did you recently graduate from college?
13    A.   Yes, ma'am.
14    Q.   When was that?
15    A.   The spring of 2023.
16    Q.   Okay.  Where did you graduate college from?
17    A.   Rhodes College.
18    Q.   Where is that located for those of us that don't know?
19    A.   Memphis, Tennessee.
20    Q.   And are you currently employed?
21    A.   Yes.
22    Q.   What type of work do you do?
23    A.   I work for the University of Maryland's football team.
24    Q.   Where did you grow up?
25    A.   Baltimore.
```

**JA1249**

1   **Q.**   Prior to attending Rhodes College, where did you attend

2   school?

3   **A.**   Gilman School.

4   **Q.**   What grade did you start at Gilman?

5   **A.**   Pre-first.

6   **Q.**   Do any members of your family work at Gilman?

7   **A.**   Yes, ma'am.

8   **Q.**   Who is that?

9   **A.**   My father.

10  **Q.**   How is he employed at Gilman?

11  **A.**   He teaches fifth grade.

12  **Q.**   How long has he taught fifth grade there?

13  **A.**   Thirty years.

14  **Q.**   Are you aware of whether or not children of teachers get

15  any compensation in terms of their children being able to

16  attend Gilman for tuition?

17  **A.**   Yes, ma'am.

18  **Q.**   Is that how you were able to attend Gilman?

19  **A.**   Yes, ma'am.

20  **Q.**   Did you attend Gilman through middle school and high

21  school?

22  **A.**   Yes.

23  **Q.**   What year did you graduate?

24  **A.**   2019.

25  **Q.**   Do you know a person named                    ?

```
 1  A.    I do.
 2  Q.    When did you meet him?
 3  A.    I would think pre-first or first grade.  I'm not actually
 4  sure which year he entered.
 5  Q.    As you sit here today, how would you describe your
 6  relationship with him?
 7  A.    I would say       is one of my two best friends on the
 8  planet.
 9  Q.    Is he like a brother to you?
10  A.    Yes, ma'am.
11  Q.    Are your families close?
12  A.    Yes, ma'am.
13  Q.    And how often would your family and the        family
14  socialize?
15  A.    I mean, frequently.  I think our dads see each other at
16  Gilman almost daily.  I think our families are very, very
17  close.
18  Q.    Did you play any sports when you were at Gilman?
19  A.    Yes.
20  Q.    What did you play?
21  A.    I played football, basketball, ice hockey and lacrosse.
22  Q.    Did that start in middle school or was that in high
23  school?
24  A.    Yes, that started in middle school.
25  Q.    Do you know a person by the name of Christopher Bendann,
```

1  the Defendant?

2  **A.**   I will do.

3  **Q.**   Do you recall when you first came to know him or meet him?

4  **A.**   I think I've always kind of known him just because he was

5  a big Gilman figure and, you know, I also came from a big

6  Gilman family.  So I think our families have always kind of

7  known each other.  But I met Chris when I entered sixth grade

8  formally.

9  **Q.**   Okay.  And in sixth grade at middle school did you have

10 him actually as a teacher?

11 **A.**   Yes, ma'am.

12 **Q.**   What classes, if you recall?

13 **A.**   He was my sixth grade geography teacher; my seventh grade

14 talk teacher; and then eighth grade ancient history teacher.

15      **THE COURT:**  What topic in seventh grade?

16 **A.**   Talk.

17 **Q.**   Same.  What's seventh grade?

18 **A.**   Talk.  It's kind -- I would just call it kind of like a

19 human development class, you know, middle school is a tough

20 time for kids so it's a class that Gilman offers to kind of

21 just talk about relevant topics for, you know, middle school

22 boys.

23 **Q.**   You are saying talk, T-A-L-K, right?

24 **A.**   Yes, ma'am.

25 **Q.**   And that's the name of the class?

1   **A.**   It wasn't well named, no, but yes.

2        (Laughter.)

3   **Q.**   Fair enough.

4        Mr. Schloeder, was he your advisor?

5   **A.**   No.

6   **Q.**   Did the Defendant ever babysit or house-sit for you?

7   **A.**   Yes, he did.

8   **Q.**   And how often would that occur?

9   **A.**   He only babysat me one time.  But I was around him a lot

10  when he babysat other kids.

11  **Q.**   Did you become social with the Defendant at some point in

12  your relationship?

13  **A.**   Very, very close, yes.

14  **Q.**   Would you consider him using your middle school, high

15  school, even college your friend?

16  **A.**   Yes.  Yes, very good friend.

17  **Q.**   How often would you talk to him while you were in high

18  school and later on in college?

19  **A.**   Well, we Snapchatted so I heard from him every day.

20  **Q.**   And speaking of, when did you become a social media

21  person?

22  **A.**   Like personally?

23  **Q.**   Yeah, how old were you when you got social media?

24  **A.**   Probably like sixth grade.

25  **Q.**   And what social media applications did you use?

1   A.   At that time?

2   Q.   Yes.

3   A.   Snapchat, Instagram mostly.

4   Q.   Were your accounts private or public?

5   A.   They were private.

6   Q.   Were you connected to the Defendant Christopher Bendann on

7   social media?

8   A.   After I graduated middle school, yes, we were friends on

9   all forms of social media.

10  Q.   And just to make it clear, you mentioned Snapchat but

11  Instagram as well?

12  A.   Yes, ma'am.

13  Q.   And what about cell phone contact, did you have access to

14  his cell phone and he yours?

15  A.   Yes, we had each other's numbers.

16  Q.   Would you text each other?

17  A.   Yes.

18  Q.   As a form of communication?

19  A.   Yes.

20  Q.   And are you familiar with something in Snapchat called

21  streaks?

22  A.   Yes, ma'am.

23  Q.   Would you engage in Snapchat streaks with the Defendant

24  Christopher Bendann?

25  A.   Yes.

1  **Q.**   When you were in middle school, did you socialize with the
2  Defendant?
3  **A.**   I think in middle school it was more teacher kind of
4  student; but, yes, I did see him a lot.  He was a teacher I had
5  all three years.  So, yes.  I would say yes, we did socialize
6  during my middle school years.
7  **Q.**   What about high school, did you ever socialize outside of
8  the Gilman buildings?
9  **A.**   Yes.
10 **Q.**   Can you describe what that meant?
11 **A.**   You know, I would hang out with Chris all the time whether
12 it's dinner, movies, you know, house-sitting.  You know, we
13 hung out a great bit once I got to high school.
14 **Q.**   And when that social media aspect came in, you mentioned
15 you communicated with him almost daily on Snapchat; is that
16 correct?
17 **A.**   Yes.
18 **Q.**   And at any point did you receive any unusual text
19 messages, or excuse me, Snap messages from him?
20 **A.**   Yes.
21 **Q.**   Can you describe that?
22 **A.**   Sometimes he would send me Snapchats that were a little
23 bit suggestive in nature.
24 **Q.**   And can you tell me what you mean by that?
25 **A.**   Just, you know, like asking if I was wearing pants or a

1    shirt.

2    **Q.**    And would you respond to that?

3    **A.**    I would respond with a picture of my face or disregard his

4    comments, but I would never engage in his questions.

5    **Q.**    Okay.  With regard to                    , did you all start

6    middle school together?

7    **A.**    Yes.

8    **Q.**    Did there come a time when that changed?

9    **A.**    Yes.

10   **Q.**    What changed if you remember?

11   **A.**    He left Gilman after his seventh grade year.

12   **Q.**    Do you know where he went?

13   **A.**    Calvert school.

14   **Q.**    And when he returned, what grade were you in?

15   **A.**    I was a freshman when he returned as an eighth-grader.

16   **Q.**    As an eighth-grader, okay.  As his friend, did you notice

17   any differences in his behavior?

18   **A.**    Differences?  I mean, it's kind of hard to tell just

19   because we weren't in the same building anymore.  Just because,

20   you know, I was in high school.  But socially I think it was an

21   immensely difficult time for him just because he was -- the

22   kids he grew up with were now in high school and not in his

23   grade anymore.  And then the kids he was now going to school

24   with, you know, we knew, we were friends with, but it wasn't

25   quite the same as the guys he had been going to school with for

Direct of Schloeder by McGuinn                56

1  almost 10 years.

2  **Q.**   So middle school and high school, not the same footing?

3  **A.**   Yeah.

4  **Q.**   Once                    started high school, did you get to

5  play lacrosse with him?

6  **A.**   I did.

7  **Q.**   Did you continue to have these social gatherings with the

8  Defendant in high school?

9  **A.**   Yes.

10  **Q.**   I think you mentioned this, what types of things did you

11  do with him in high school?

12  **A.**   Well, when it was one on one, you know, we would get

13  dinner, we'd go to the movies, just hang out.  You know, as I

14  said, he was a really good friend of mine.  But then there

15  would also be times when he would be house-sitting three houses

16  or babysitting some of us, especially in the younger years when

17  we couldn't drive or really live on our own if our parents were

18  going away.  So he would host kind of gatherings where kids

19  would, you know, be able to drink, do drugs, hang out with

20  girls, whatever you may want to do when your parents aren't

21  around.

22  **Q.**   And you, yourself, were you a person who drank alcohol in

23  high school?

24  **A.**   No, I did not.

25  **Q.**   Are you familiar with the term "naked lap"?

**JA1257**

```
 1   A.   Yes, ma'am.
 2   Q.   What does that mean to you, sir?
 3   A.   That means going to a park or St. Paul's school and just,
 4   you know, taking your clothes off and running a lap around the
 5   vicinity naked.
 6   Q.   Did you ever do that?
 7   A.   Yes, ma'am.
 8   Q.   Stone cold sober?
 9   A.   Yes.
10   Q.   Can you describe when that occurred, if you remember?
11   A.   I would say freshman year is when that really started.
12   Q.   Your freshman year?
13   A.   Yes, ma'am.
14   Q.   And do you recall who was present when you did a naked
15   lap?
16   A.   You know, I think we participated in a couple, and the
17   group of guys might change, but I know always every time I did
18   it Chris was there,        was there, I was there.  And then you
19   can mix in a couple different guys, like, you know, Tyler
20   Witherspoon, Jack Stuzin.  You know, it was our friend group
21   and who you were with on a specific Friday night changed.
22   Q.   And you just said the name Chris, I just want to make sure
23   we're clear, who is Chris?
24   A.   That's Christopher Bendann.
25   Q.   Did you ever see Will Godine do a naked lap?
```

1   A.   Not that I can recall.

2   Q.   Okay.  How many do you think you participated in?

3   A.   I think I probably participated in at least two.

4   Q.   And where did they, I think you said this, but those two

5   that you did, do you remember where they occurred?

6   A.   Both at Meadowood.  But I was present for one at St.

7   Paul's where I did not participate.  Only         did.

8   Q.   So there were two times at Meadowood and one time at St.

9   Paul.  And you're saying                was the only one that

10  did it?

11  A.   The one at St. Paul's?

12  Q.   Yes.

13  A.   During Shoot Out For Soldiers, yes.

14  Q.   For those of us who don't know, what is Shoot Out For

15  Soldiers?

16  A.   It's a lacrosse charity event where it's like a continuous

17  24-hour lacrosse game to raise money for wounded veterans.

18  Q.   Is that something that the Gilman lacrosse team did or

19  your club team?

20  A.   It was a club event.  So, you know, some club teams from

21  the area.  All ages might participate.

22  Q.   And the one that you were just mentioning occurred at St.

23  Paul's while doing Shoot Out For Soldiers, how old were you

24  when that occurred, do you think?

25  A.   That also had to have been freshman year.

```
 1   Q.   Your freshman year?
 2   A.   Yes, ma'am.
 3   Q.   So        eighth grade year?
 4   A.   Yes, ma'am.
 5   Q.   What month or time of year is Shoot Out For Soldiers
 6   typically?
 7   A.   It's a summer event.
 8   Q.   Do you recall if the Defendant had any nicknames for
 9              ?
10   A.   Yes.
11   Q.   What were those?
12   A.       ,      ,        .  There were a few nicknames there.
13   Q.   When did you graduate from Gilman?
14   A.   The spring of 2019.
15   Q.   And then that's when you attended Rhodes right after that?
16   A.   Yes, ma'am.
17   Q.   During your college years, did you stay in touch with the
18   Defendant, Christopher Bendann?
19   A.   Yes, very closely.
20   Q.   Would you see him when you came home for breaks from
21   college?
22   A.   All of the time.
23   Q.   Where would you go when you would come home on breaks?
24   A.   Like with him?
25   Q.   Yeah.
```

**JA1260**

1  A.    Kind of the same thing from high school:  The movies,
2  dinner, his house, places he was house-sitting.  Just all over.
3  Q.    Do you know when                 graduated from Gilman?
4  A.    Yeah, he graduated in the spring of 2020.
5  Q.    And do you know if he attended college?
6  A.    He did.
7  Q.    Where did he go?
8  A.    He went to                      .
9  Q.    Were you ever in contact or, excuse me, were you ever
10 contacted by the Defendant regarding             during your
11 college years?
12 A.    Frequently.
13 Q.    And what was the nature of that contact?
14 A.    Aggressive.
15 Q.    What do you mean by that?
16 A.    I think it started off just kind of questioning like
17 where's    .  I think Chris knew that I was --
18        **MR. NIETO:**  Objection, Your Honor.
19        **THE COURT:**  Sustained.  Next question.
20 **BY MS. MCGUINN:**
21 Q.    How much contact did you have with                while
22 you were in college?
23 A.    I talked to him every day.
24 Q.    Was the Defendant aware of and you                being
25 best friends?

1    A.    Yes, he was very aware of that.

2    Q.    If we can pull up Government's 211.

3         Mr. Schloeder, have you had an opportunity to see this

4    before?

5    A.    Yes, ma'am.

6    Q.    What is this?

7    A.    It's a picture of me and      at my favorite restaurant,

8    Italian Gardens.

9    Q.    And if we can just scroll down one page.

10        Do you recognize this document as a particular text?

11   A.    Yes.  This looks like a text chain between me,      and

12   Chris.

13   Q.    Okay.  Were there times in this document where the

14   Defendant was contacting you to try to find or locate     ?

15   A.    Frequently, yes.

16   Q.    If we can scroll to Page 100.  If we can go down another

17   page, please.  I'm sorry.  One more down.

18        Do you recognize, if you can just orient yourself to this.

19   Who is texting in the gray box and who is texting in the blue

20   box?

21   A.    Looks like Chris is texting in the gray box, and I'm

22   texting in the blue box.

23   Q.    And in the gray box, there's a reference, starting at the

24   top.

25        "Didn't that happen at Shoot Out?  Is      even alive?

1  Guess he's dead, winded from running those hills at St.
2  Paul's."
3      Do you recall receiving, as you look at these text
4  messages in April of 2022?
5  A.  I do recall that, yes.
6  Q.  Is this the nature of what you were talking about when he
7  would contact you to figure out where      was?
8  A.  I think this is kind of way of a lesser extent.  I think,
9  you know, it could start off like that.  But if      really
10 wasn't answering him it could get way more aggressive than
11 this.
12 Q.  Okay.  Do you recall animal puzzles when I say that phrase
13 to you?
14 A.  Yes, ma'am.  I do recall that.
15 Q.  What are animal puzzles?
16 A.  He would send me zoomed-in pictures of what I thought to
17 be were animals and would ask me to guess what animals those
18 were.
19 Q.  And would he send that to you and to              ?
20 A.  Yes, ma'am.  Same group chat.
21 Q.  How often would you be asked about
22 whereabouts?
23 A.  His whereabouts?
24 Q.  Yes.
25 A.  Honestly, I think I'd get a text every couple days.  Every

1  day or two he'd ask if I've heard from        .  And obviously my
2  answer was always yes, which I think then made him angry.
3  **Q.**  Okay.  If we can go to Page 86.
4      Mr. Schloeder, looking at the blue boxes, did you have any
5  nickname or names that you called Mr. Bendann?
6  **A.**  Yes.
7  **Q.**  And do you see that here?
8  **A.**  Yes.
9  **Q.**  What is that?
10 **A.**  We referred to him as Panda.
11 **Q.**  Who did that?
12 **A.**  I think many people did.
13 **Q.**  And why was that a nickname?
14 **A.**  He was just a large, Asian man.
15 **Q.**  Go ahead.  I'm sorry.  Go ahead and finish.
16 **A.**  Yeah, I mean, I don't think that's probably a name that
17 we'd be proud of saying at 24.  But, I mean, I think it's also
18 a nickname that he kind of adopted.  So I don't think there's
19 anything malicious about it.  I think it was more, like,
20 friendly.
21 **Q.**  Is this something you would say to his face, like in this
22 text message?
23 **A.**  Upon occasion.
24 **Q.**  Okay.  Do you recall seeing the Defendant over your
25 Christmas break of December of 2022?

Direct of Schloeder by McGuinn                64

1   A.   I saw him every break so I can't at this moment recall

2   what happened over that break specifically.  But I know I saw

3   him every time I was home.

4   Q.   Okay.  Did there come a time in January of 2023 when you

5   learn about the Defendant's teaching status at Gilman?

6   A.   Yes.

7   Q.   And how did you learn that information?

8   A.   I think it was just kind of going around town.

9   Mr. Bendann was a pretty prominent figure.  So, you know, once

10  he got fired, that was something that was going to spread

11  amongst our friend group that was heavily involved in Gilman.

12  Q.   Okay.  Did there come a point in time when you learned

13  that the more serious allegations concerned your best friend,

14              ?

15  A.   Yes.

16  Q.   Do you remember if he was fired in January of 2023, how

17  long afterwards did you know that information?

18  A.   I would say I probably came to know the extent of what had

19  happened about a month after he was fired from Gilman.

20  Q.   Okay.  And how did that make you feel?

21  A.   Not good.

22  Q.   Can you elaborate?

23  A.   You know, I think I was crushed to learn.  I think

24  whenever Chris was being weird, I think our mindset amongst

25  everybody was --

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1265**

```
 1              MR. NIETO:  Objection, Your Honor.
 2              THE COURT:  Sustained.  Start over.  Next question.
 3   BY MS. MCGUINN:
 4   Q.   Mr. Schloeder, what was your mindset?
 5   A.   My mindset on --
 6   Q.   You had started to say that some of those weird texts,
 7   what was your mindset about those?
 8   A.   Oh, I mean, I was devastated.  I was crushed.  Not only
 9   did I feel betrayed by what I thought was one of my good friend
10   Chris, but he -- also to find out that your best friend had
11   been sexually assaulted by someone you both trusted.  It was
12   absolutely devastating.  It's something I wouldn't wish on
13   anyone.
14   Q.   Are you still angry?
15   A.   Every single day.
16              MS. MCGUINN:  Your Honor, I have no other questions
17   for this witness.
18              THE COURT:  Cross-examination.
19                         CROSS-EXAMINATION
20   BY MR. NIETO:
21   Q.   Mr. Schloeder, the text that the Government had showed you
22   in Government's Exhibit 211, do you remember seeing those?
23   A.   Which text were those?
24   Q.   This exhibit, do you remember this?
25   A.   Yes.
```

1  **Q.**   Now, the time frame of these text messages are all after
2  you've graduated high school, right?
3  **A.**   Yes.
4  **Q.**   That continues into I guess the end of 2022?
5  **A.**   Yes.
6  **Q.**   And so you have talked about these texts with the
7  Government, haven't you?
8  **A.**   Yes.
9  **Q.**   You talked about the problematic text in which you refer
10 to Mr. Bendann as Panda man, do you remember that?
11 **A.**   Yes.
12 **Q.**   When was the last time you spoke to the Government about
13 that text?
14 **A.**   A couple weeks ago.
15 **Q.**   And I think you had said on direct that that hasn't aged
16 well?
17 **A.**   Yes.
18 **Q.**   That was in -- that was in 2022, right?
19 **A.**   Yes.
20 **Q.**   So two years ago?
21 **A.**   Yes.
22 **Q.**   You were in college at that point?
23 **A.**   Yes.
24 **Q.**   Graduated high school?
25 **A.**   Yes.

1  **Q.**    Now, you had a nickname for Mr. Bendann, right?

2  **A.**    Yes.

3  **Q.**    And he had a nickname for you?

4  **A.**    I'm sure, yeah.  He called me Jimmy.

5  **Q.**    Jimmy, right.  And that was pretty common amongst your

6  friends' circle; is that fair?

7  **A.**    Yes.

8  **Q.**    Everybody had nicknames for everybody, correct?

9  **A.**    I suppose.

10  **Q.**    He called you Schloe, right?

11  **A.**    Yeah.

12  **Q.**    You Witherspoon, he called him Spoon?

13  **A.**    Yes.

14  **Q.**    Godes?

15  **A.**    That's another one.

16  **Q.**    Stu or Stuz, that would be for Mr. Stuzin, right?

17  **A.**    Yes.

18  **Q.**    Okay.  Now, Mr. Bendann had a rule about not having social

19  media contact while they were a student of his; is that

20  correct?

21  **A.**    While we were in the middle school, yes.

22  **Q.**    Right.  Okay.  So after middle school then social media

23  contact was appropriate but before that it was not, right?

24  **A.**    Yes, sir.

25  **Q.**    And you also said obviously, you weren't asked today, but

1  in meeting with the Government, right, no one was being forced

2  to run naked, right?  Everybody thought it was funny?

3  A.    Potentially.  But I think there's an underlying power

4  dynamic that I'm not sure you're addressing.

5  Q.    All right.  So when you met with Special Agent Walker and

6  Special Agent Corn back in May of 2024, do you remember when

7  they asked you about this?

8  A.    Do I remember that meeting?

9  Q.    Do you remember that meeting, sir?

10  A.    Yes.

11  Q.    Do you remember them asking you about naked runs?

12  A.    Yes.

13  Q.    Do you remember telling them, you did not feel like they

14  had to run naked, you thought it was hilarious to run naked.

15  Do you remember saying that?

16  A.    Um, yes.

17  Q.    Okay.  Now, as part of that, obviously there was

18  photographs that were taken, right?  And not just by

19  Mr. Bendann, right?  I mean, you guys would take pictures of

20  each other when you were naked?

21  A.    Of me and my friends?

22  Q.    Yes, sir.

23  A.    Yes.

24  Q.    Right.  And, in fact, you had turned over your phone to

25  the Government as part of their investigation in this case.  Do

1  you remember doing that?

2  A.   I did do that.

3  Q.   Right.  And on your phone in the camera reel were just

4  photo and photo of your friends in various stages of undress.

5  Do you remember those?

6  A.   Yes.

7  Q.   Right.  And some of those had been posted on Snap, not by

8  Mr. Bendann but the members of your friends' circle, right?

9  A.   Yes.

10  Q.   And you kept those photos because they were funny?

11  A.   Um, sure.

12  Q.   Right.  Did you think they were not funny?

13  A.   They were just memories that we had, sir.

14  Q.   Okay.  So a way to memorialize your friends being naked,

15  right.

16  A.   If you want to put it that way.

17  Q.   Well, were they wearing clothes in those photos, sir?

18  A.   I don't recall the photos you're talking about at the

19  moment.

20  Q.   Do you remember having naked photos of your friends on

21  your phone?

22  A.   Yes.

23  Q.   Okay.  All right.  Again, you had testified with regards

24  to a text message from Mr. Bendann where he was asking if you

25  were wearing a shirt or pants, do you remember that?

```
1  A.   Yes.
2  Q.   And that, of course, that wasn't out of the blue, that was
3  in response to a text that you had sent previously, right?
4  A.   No.
5  Q.   It was just out of the blue?
6  A.   Yes.
7  Q.   Can just, "Hey, Jimmy, are you wearing a shirt or pants?"
8  A.   Every time.
9  Q.   It was in no relation to any photos that you had posted?
10 A.   Not once.
11 Q.   All right.  And Mr. Bendann had tried to hide the fact
12 that he was gay.  Do you remember that, sir?
13 A.   Yes.
14 Q.   But you figured it out once you got older, right?
15 A.   I think it became pretty clear as we developed.
16 Q.   Right.  He would talk about having a friend maybe every
17 once in a while but that was the extent of it, right?
18 A.   Of what he shared with us, yes.
19 Q.   All right.  And of course, through your experiences and at
20 Gilman and also in college, having graduated from Gilman,
21 right, you've heard the word "gay" being used in a negative
22 way, right?
23 A.   I'm sure, yes.
24 Q.   You, yourself, have used it before, right?
25 A.   I'm sure I've used gay before, yes.
```

1  Q.   In text messages and referring to something as just being

2  gay as a negative?  "Yes" or "no"?  Do you remember?

3  A.   I think I have done that, yes.

4  Q.   Right.  And, equally, other people in your text thread,

5  you know, graduates from Gilman just like you using similar

6  language, right, in a derogatory fashion?

7           MS. MCGUINN:  Objection.

8           THE COURT:  Basis?

9           MS. MCGUINN:  As to what other people are texting or

10  saying.

11          THE COURT:  Well, if he knows.  Overruled.

12     Do you know?

13          THE WITNESS:  What's the question?

14  BY MR. NIETO:

15  Q.   Sure.  In the text thread, well, let's do it this way.

16     You have group chats with your friends via text?

17  A.   Yes.

18  Q.   Right.  Many of whom graduated from Gilman?

19  A.   Yes.

20  Q.   Right.  Many of whom would use the words "gay" or "fag" in

21  a derogatory fashion?

22  A.   I think they used it in a way that's not -- I think the

23  word -- that word "fag" in today's context is different than a

24  derogatory term for being gay.  Truthfully.  I think it's more

25  synonymous with loser, in my humble opinion.

1  **Q.**   I see.  I see.  So when one of your friends would text the
2  word "fag," you thought that's just another word for calling
3  someone a loser?
4  **A.**   I think the context matters, but yeah, I could see that
5  being something.
6  **Q.**   All right.  You understand what the word "fag" means
7  though, right?
8  **A.**   I do.
9  **Q.**   You understand what the word "gay" means, right?
10 **A.**   I do.
11 **Q.**   And you assigning another sort of meaning to it, you still
12 understand that though, right?
13 **A.**   I'm not sure I did it as much as culturally it's just a
14 little bit different.
15 **Q.**   Oh, okay.  So you use "gay" and "fag" openly amongst your
16 friends and colleagues?
17 **A.**   I think I have in the past.
18 **Q.**   Do you use it at work, sir?
19 **A.**   Pardon?
20 **Q.**   Do you use it at work, sir?
21 **A.**   No.
22 **Q.**   You wouldn't use that at work?
23 **A.**   No.
24 **Q.**   You work at the University of Maryland football program?
25 **A.**   Yes, sir.

**JA1273**

1   **Q.**   Right.  And I'm sure the word "loser" has come up a few

2   times in your employ there?

3   **A.**   I'm sure.

4   **Q.**   Right.  And so rather than say "loser," you just say "fag"

5   or "gay"?

6   **A.**   No.

7   **Q.**   Right.  You don't because you know that's not appropriate,

8   right?

9   **A.**   Yes.

10  **Q.**   Now, obviously with             being one of the two

11  closest people to you on the planet, with him being like a

12  brother, you've taken an interest in what's going on here; is

13  that fair?

14  **A.**   Um, yes.

15  **Q.**   You were in communication with his father,             ,

16  in the beginning stages of this investigation, weren't you?

17  **A.**   Yes.

18  **Q.**   You had organized a group chat through Gilman alumni to

19  help generate more information to be provided to law

20  enforcement, right?

21  **A.**   Yes.

22  **Q.**   You would be listening to what people were saying or

23  telling you about the case and sharing that information with

24  others, right?

25  **A.**   Yes.

1  Q.    You would start not only individual chats with certain
2  friends but also group chats in which this was a topic of
3  conversation, right?
4  A.    Yes.
5  Q.    And how it was very important to you, very important to
6  you, that Mr. Bendann be punished; is that fair?
7  A.    I thought it was very important for the truth to be out
8  there.
9  Q.    So you weren't focused on punishment in any way?  You just
10 wanted the truth, is that what you're saying, sir?
11 A.    And I think we all want the truth.  And if the truth means
12 someone should be punished, I think that's very fair.
13 Q.    So when you say "We gotta bury this sick fuck," are you
14 referencing justice or punishment there?
15 A.    I guess in that moment I was referencing punishment after
16 I learned what he had done.
17 Q.    Absolutely, right?  Absolutely.  Because during the time
18 in which you are in high school, right, you didn't say to
19 anyone that Mr. Bendann was acting inappropriately, did you?
20 A.    No.
21 Q.    You didn't know of any of these allegations involving your
22 brother, one of two people closest to you on the planet, did
23 you?
24 A.    I did not.
25 Q.    Right.  Things came to light once everybody was in

1  college, right?

2  **A.**    Yes.

3  **Q.**    Right.  And you had received texts, right, involving

4  Mr. Bendann getting upset when he's not able to reach

5         , do you remember those?

6  **A.**    I remember those.

7  **Q.**    You didn't get those texts when you guys were in high

8  school, you got those once you got into college, right?

9  **A.**    I think part of that would be that      was in Baltimore

10  still during high school.

11  **Q.**    So that's a "no" then?  You didn't get texted by

12  Mr. Bendann as to where              was or where he was located

13  in high school, did you?  No, right?

14  **A.**    I can't say that for sure.

15  **Q.**    Have you provided to the Government any text, any

16  information, anything, to support that, yes, Mr. Bendann was

17  curious as to                  location in high school and so he

18  reached out to you?

19  **A.**    Not during high school, I don't believe.

20  **Q.**    Right.  So circling back to the first question I asked

21  then.  So these texts were things that happened when you were

22  in college outside of high school?

23  **A.**    Those specific texts, yes.  But I think the behavior could

24  have started in high school --

25  **Q.**    Sir, I'm not asking you about the behavior.  I'm asking

```
1   you about the texts, right?  Do you understand that?
2   A.    I do understand that.
3   Q.    So you were obviously motivated, right, once you saw these
4   post-high-school texts, to help your friend?
5   A.    I saw court documents, sir.
6   Q.    Right.  So you were motivated to help your friend, right?
7   A.    Yes.
8   Q.    Absolutely, right.  And that makes perfect sense, wouldn't
9   you agree?
10  A.    I would hope so.
11  Q.    As a matter of fact, on some of the text message threads,
12  right, they referred to you as like the gatekeeper because you
13  were providing information and keeping information with regards
14  to what was going on.  Do you remember that?
15  A.    Yes.
16  Q.    And so this group chat that you had sent out to Gilman,
17  right, that was to drum-up some support for your friend and the
18  allegations that you just learned about, right?
19  A.    Yes.
20  Q.    And you had said, "Obviously the more people who come
21  forward, there's no doubt he's going to rot in jail," do you
22  remember saying that, sir?
23  A.    I don't remember saying that, but I do not deny that I
24  would have said that.
25  Q.    So you know a gentleman by the name of Jack Stuzin?
```

```
 1  A.   I do.
 2  Q.   And he's one of your friends from Gilman as well, right?
 3  A.   Yes.
 4  Q.   And you guys would text in regards to this investigation;
 5  is that fair?
 6  A.   Yes, sir.
 7  Q.   Court's indulgence, if I may.
 8       In those text conversations, right, you guys talk about
 9  how you're on the same team.  Do you remember that?
10  A.   Yes.
11  Q.   And then there's some questions about suing the school.
12  Do you remember those, sir?
13  A.   I do, yeah.
14  Q.   You had expressed some interest in suing the school
15  yourself.  Do you remember that?
16  A.   In that moment when I was upset I did say that, but no
17  longer maintain the same sentiment.
18  Q.   So you don't feel Gilman should be held responsible for
19  what happened to your best friend during high school?
20  A.   I'm not sure I'm qualified, in the right mental capacity
21  to answer that question.
22  Q.   I'm so sorry, sir, it was just in response to the
23  statement you gave?
24  A.   And --
25  Q.   -- which is you believed it at one time, now you're not so
```

**JA1278**

1   sure, right?

2   A.   Immediately following all of this stuff coming out, I sent

3   a text when I was angry, but now that I'm since more

4   levelheaded, I'm now telling you that I'm not sure whether

5   Gilman is responsible.

6   Q.   All right.  But if someone else were to initiate, I don't

7   know, legal proceedings against the school, would you jump in

8   on that?

9   A.   I don't know.  There's a lot to consider.

10  Q.   Because you had indicated in your text with Mr. Stuzin

11  that if your friend,      , were to sue the school you might do

12  the same thing, right?

13  A.   I might.

14  Q.   You said you may go after some damages if the price is

15  right.  Do you remember texting that, sir?

16  A.   I do.

17  Q.   And you had said 20 to 30,000 in hush money would sit

18  pretty, do you remember saying that to Mr. Stuzin?

19  A.   I said that?

20  Q.   Do you remember saying that, sir?

21  A.   I don't recall saying that.  But, again, I don't deny that

22  I may have said something along those lines when I was upset.

23  Q.   All right.  Well, would looking at something help refresh

24  your recollection as to exactly what you said to Mr. Stuzin?

25  A.   Yes.

1  Q.    All right.

2          MR. NIETO:  Your Honor, it's been previously marked as

3  Defense Exhibit 5 only for identification purposes if I may

4  approach?

5          THE COURT:  You may.  When you're finished looking at

6  the document just look up.

7      (Witness reading.)

8          THE COURT:  Don't say anything.  Just tell me that

9  you're finished.  Okay.  Recover the document.

10      Ask your question, Mr. Nieto.

11          MR. NIETO:  Thank you.

12  BY MR. NIETO:

13  Q.    Sir, so do you remember texting Mr. Stuzin about how 20 to

14  30,000 in hush money would sit pretty?

15  A.    Yes, sir.

16  Q.    In fact, right after that, right, Mr. Stuzin suggested you

17  could sue the school and get, if you recall, quote, "A fuck

18  ton," end quote.  Do you remember him saying that, sir?

19  A.    Yes.

20  Q.    But he didn't want to do that to Gilman, do you remember

21  him saying that?

22  A.    Yes.

23  Q.    And your response was, "Facts," indicating you agreed with

24  that, right?

25  A.    Yes.

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

1  **Q.**   You didn't want to do that to Gilman?

2  **A.**   I think neither one of us wanted to do that to Gilman.

3  **Q.**   Right.  So, again, sir, you didn't want to do that to

4  Gilman, did you?

5  **A.**   In that moment, no.

6  **Q.**   And in today's moment --

7  **A.**   Undecided.

8  **Q.**   All right.  And in the same text thread you talk about

9  having conversations with your friend's father,                ,

10  regarding the case, right?

11  **A.**   Yes, sir.

12  **Q.**   And you tell Mr. Stuzin to delete messages.  Do you

13  remember telling that to him?

14  **A.**   I don't, but again, I'm sure I may have said that.  I

15  don't deny that that would be something that I would have said.

16  I just don't recall the message off the top of my head.

17  **Q.**   Obviously, as we had discussed, you are -- you hear

18  things, right?  You see things.  You are trying to help as best

19  you can, right?

20  **A.**   Yes.

21  **Q.**   People talk to you about a variety of other things like,

22  you know, garnering information and trying to funnel it into

23  the right direction, right?

24  **A.**   I think that's accurate, yes.

25  **Q.**   But you were concerned in February of last year, right,

1  and in many of your text conversations with your friends from

2  Gilman you talked about how you needed more people, right?  We

3  need other people, do you remember talking about that?

4  **A.**   Yes.

5  **Q.**   And in that relation, right, we need other people, you

6  then say to Mr. Stuzin, "You may just need to say, you got

7  got."  Do you remember saying that, sir?

8  **A.**   Yeah.

9  **Q.**   And by that, meaning you need to say that something bad

10 happened to you at the hands of Mr. Bendann?

11 **A.**   Yeah.

12 **Q.**   Do you remember saying that?  And then you say, "Just tell

13 the courts he tied you up like a starfish."  Do you remember

14 saying that, sir?

15 **A.**   Yeah, that was a joke.

16 **Q.**   That was a joke?

17 **A.**   Yes.

18      However, that was prompted by Stuzin telling me that he

19 did believe something may have happened to him at the hands of

20 Christopher Bendann.  I wouldn't have just suggested that out

21 of left field --

22           **THE COURT:**  Stop there.  Wait for the next question.

23 **BY MS. MCGUINN:**

24 **Q.**   In this text conversation, right, you text Mr. Stuzin, "We

25 need other people."

1       And he responds, "Yeah."

2       And then your response is, "You may just need to say you

3  got got."

4       And then you follow it up with, "Just tell the courts he

5  tied you up like a starfish."

6       That's the joke?

7  A.   The joke was the second part.  The truth was he had told

8  me he believed something might have happened to him.  I said,

9  "If you think that's true, you might need to come forward with

10 your story."

11 Q.   I see.  So it had nothing to do with what happened

12 thereafter where Mr. Stuzin says, you know, "They're reading

13 this right now brother," right, in relation to the fact that

14 these text messages would be unearthed.  Do you remember

15 getting that text immediately thereafter?

16 A.   I also believed that was a joke.  I don't think any of us

17 thought these text messages would ever be unearthed.

18 Q.   I see.  You never thought these text messages would be

19 unearthed, did you?

20 A.   No.

21 Q.   In addition to the Stuzin conversation, you also had

22 conversations with Wallace Halpert, you know him, right?

23 A.   Very well.

24 Q.   And then again in that text thread, you're worried that

25 there wasn't enough evidence?

1  **A.**   That was a concern of mine, yes.

2  **Q.**   And you had even said in that, right, "It's not enough for

3  a life sentence."  Do you remember texting that, sir?

4  **A.**   Yes.

5  **Q.**   Importantly, though, in this conversation with

6  Mr. Halpert, you're trying to generate evidence against

7  Mr. Bendann, right?

8  **A.**   I'm not sure.  I'm not looking at the conversation.

9  **Q.**   Okay.  All right.  Well, you're asking Mr. Halpert if

10 Mr. Bendann ever did anything around him, do you remember that?

11 **A.**   Yes, I do remember that.

12 **Q.**   And you even say, "It's crazy that he never did anything

13 weird to you or around you," do you remember that?

14 **A.**   Yes.

15 **Q.**   And you're like, "Damn," that was your text response to

16 that?

17 **A.**   Yes.

18 **Q.**   Okay.  Thank you.

19          **MR. NIETO:**  Nothing further, Your Honor.

20          **THE COURT:**  Redirect.

21          **MS. MCGUINN:**  Yes, just very briefly, Your Honor.

22          **THE COURT:**  I'm sorry, ma'am?

23          **MS. MCGUINN:**  Very briefly, Your Honor.

24          **THE COURT:**  Yes.

25                     **REDIRECT EXAMINATION**

1  BY MS. MCGUINN:

2  Q.   Mr. Schloeder, all of those text messages that refreshed

3  your recollection and you were asked about, those were in

4  February of 2023; is that correct?

5  A.   Yes.

6  Q.   In the aftermath of you learning what had happened to your

7  best friend?

8  A.   Yes, ma'am.

9  Q.   How would you describe your temperament at that time?

10 A.   I think we were just absolutely gutted.  We were

11 destroyed.  You know, I think that was probably the first time

12 that a lot of us had really --

13       MR. NIETO:  Objection, Your Honor.

14 BY MS. MCGUINN:

15 Q.   I think just answer from your perspective, the first time

16 for you --

17       THE COURT:  Sustained.  Confine it to your own

18 reaction.

19 Q.   Confine it to yourself.

20 A.   Personally, I know that was the first time that I really

21 went through immense, emotional hardship.  And I don't know if

22 that's something anyone ever of any age is really prepared to

23 hear that your best friend had been sexually assaulted by

24 someone who you also considered a good friend.  And then also

25 kind of being a middleman in the sense that Mr. Bendann built

1  trust with me so I think that        would also further trust

2  him.

3      So I think that came from a place where I was so

4  emotionally destroyed from the whole situation.  From every

5  aspect of my friend's assault, losing a mentor in Bendann where

6  I thought was my mentor but turns out he was a monster, and my

7  part in the whole situation.  I think that's where a lot of

8  those emotional-ridden text messages stemmed from.

9  Q.   Why were you, in February of 2023, in constant contact

10 with          ?

11 A.   I was talking to             pretty consistently because I

12 was in the unique position to where I was really close with him

13 and      , and I think that was a time when not everyone knew

14 what was going on.  And I was             best shot at trying

15 to understand what the public knew and what they didn't know.

16 And so I would try to keep him informed about what was going

17 around; what people knew, what people didn't know.  So he could

18 try to best handle this horrific situation as a parent.

19 Q.   Thank you.  And counsel asked you how about your

20 then-friend Christopher Bendann hiding that he was gay.  Do you

21 recall that question?

22 A.   I do recall that question, yeah.

23 Q.   And you answered that there came a point later on that you

24 started to understand that, he mentioned having a friend.  Do

25 you recall that?

1  **A.**    I do.

2  **Q.**    And that occurred in college or high school?

3  **A.**    I would say college is when that really -- I mean,

4  nobody -- I don't recall it.  It's like this big ah-ha moment,

5  oh, Bendann is gay.  Like, we all knew that, subconsciously,

6  for a while that he was gay and nobody cared.  He was still one

7  of our closest buddies.  We still hung out with him all of the

8  time.

9  **Q.**    In fact, you hung out with him as you said every break,

10  and up until the moment January 2023 happened you would have

11  hung out with him all of the time?

12  **A.**    All of the time.

13          **MS. MCGUINN:**  I have no other questions, Your Honor.

14          **THE COURT:**  May the witness be excused?

15          **MS. MCGUINN:**  Yes, Your Honor.

16          **MR. NIETO:**  Yes, Your Honor.

17          **THE COURT:**  You're excused and you may depart.

18      Ladies and gentlemen, we'll take the morning recess.

19  During the recess, do not discuss the case with anyone.  Do not

20  discuss the case even among yourselves.  Do not allow

21  yourselves to be exposed to any news articles or reports that

22  touch about the case or the issues that it presents, or any

23  articles or reports that relate to any of the participants in

24  the case.  Avoid all contact with any of the participants in

25  the trial.  Do not make any independent investigation of the

1  law or the facts of the case.  Do not look up anything relating

2  to the case or its participants on the internet.  Do not

3  consult an encyclopedia or a dictionary.

4       Fifteen minutes, until 11:45.  Take the jury out.

5           THE CLERK:  All rise for the jury.

6       (Jury exits at 11:29 a.m.)

7           THE COURT:  Be seated, please.  The jury has left the

8  courtroom.  The record will reflect that court staff have now

9  distributed to counsel on both sides the court's proposed jury

10 instructions together with the redline that I referred to

11 earlier.  Please review this submission and be prepared for our

12 Rule 30 conference most likely occurring later today.

13      Also, Counsel, we will need to take our luncheon recess on

14 a firm schedule this afternoon between 12:55 and 2:05 or 2:10,

15 as I must attend a meeting during that time period.

16      Recess until 11:45.

17          THE CLERK:  All rise.  This Honorable Court now stands

18 in recess.

19      (A recess was taken from 11:31 a.m. to 11:58 a.m.)

20          THE COURT:  Are we ready for the jury, Ms. McGuinn?

21          MS. MCGUINN:  Yes, Your Honor.

22          THE COURT:  Mr. Nieto?

23          MR. NIETO:  Your Honor, very briefly, if I may just

24 have a moment?

25      (Counsel conferring.)

```
 1              THE COURT:  Yep.  Be seated, please.
 2        Are we ready?
 3              MS. MCGUINN:  Yes, Your Honor.
 4              THE COURT:  Bring the jury.
 5        (Jury enters at 11:59.)
 6              THE COURT:  Be seated, please.  You may call your next
 7   witness.
 8              MS. HAGAN:  Next witness, Your Honor, is Charlotte
 9   Hoffberger.
10              THE COURT:  Charlotte Hoffberger.  Please come
11   forward, ma'am, all the way up here to the flagpole, and stop
12   there.  You can turn to your left, and face our clerk.  Raise
13   your right hand.
14        (Witness sworn.)
15              THE CLERK:  Thank you.  You may take a seat in the
16   witness box.  Ma'am, speaking directly into that microphone,
17   can you please state and spell your first and last name,
18   please.
19              THE WITNESS:  Charlotte Hoffberger.
20   C-H-A-R-L-O-T-T-E.  H-O-F-F-B-E-R-G-E-R.
21              THE COURT:  Your witness, ma'am.
22              MS. HAGAN:  Thank you.
23                       DIRECT EXAMINATION
24   BY MS. HAGAN:
25   Q.   Good afternoon, Ms. Hoffberger.
```

1       How old are you?

2   A.   Twenty-three.

3   Q.   Are you in school or employed?

4   A.   I'm employed.

5   Q.   Can you tell us what type of work you do?

6   A.   I work at a political consulting firm in Washington, D.C.

7   Q.   And where did you attend college?

8   A.   I went to Bucknell University.

9   Q.   And what year did you graduate from Bucknell University?

10  A.   May of 2023.

11  Q.   Where are you originally from?

12  A.   Baltimore.

13  Q.   Before going to college at Bucknell University, where did

14  you attend school?

15  A.   Bryn Mawr.

16  Q.   What is Bryn Mawr?

17  A.   It's the all-girls sister school of Gilman.

18  Q.   What year did you graduate from Bryn Mawr?

19  A.   2019.

20  Q.   Where is Bryn Mawr located in relation to the Gilman

21  School?

22  A.   Across the bridge, I forget the street name.  Melrose?

23  Q.   Is it across the street from Gilman?

24  A.   Yes.

25  Q.   What grade did you start at Bryn Mawr?

```
 1  A.    I started at Bryn Mawr in preschool.
 2  Q.    And did you continue through graduation at Bryn Mawr,
 3  twelfth grade?
 4  A.    Yes.
 5  Q.    What year did you graduate from Bryn Mawr?
 6  A.    2019.
 7  Q.    As a student of all those years at Bryn Mawr, did you have
 8  occasions to become friends with boy students from the Gilman
 9  School.
10  A.    Yes.
11  Q.    Can you explain how that would happen?
12  A.    I guess starting in middle school there were mixers with
13  other schools, too, but with Gilman and in high school starting
14  in junior year you could have classes at Gilman or boys could
15  have classes at Bryn Mawr so . . .
16  Q.    Did you take some classes at Gilman?
17  A.    Yes.
18  Q.    Do you remember what years you took classes at Gilman?
19  A.    Junior and senior year.
20  Q.    And from those experiences, did you become friends with a
21  certain group of students at Gilman?
22  A.    Yeah.  Not really through those classes, I was friends
23  with them before junior year.
24  Q.    Okay.  And tell us how did you become friends with a
25  certain group of students at Gilman?
```

Direct of Hoffberger by Hagan                    91

```
 1   A.   I mean, some of them I was friends with from early in
 2   middle school just overlapping with school or going to the same
 3   pool.  Things like that.  Mutual friends.
 4   Q.   Okay.
 5   A.   Then going into high school, the boys that I was already
 6   friends with and I kind of became friends with their friends as
 7   well.
 8   Q.   Who would you say were your closest boy friends from
 9   Gilman.  Boy friends, not boyfriends?
10   A.   Definitely James and Tyler were two of my best friends
11   since in middle school.
12   Q.   Is that James Schloeder?
13   A.   James Schloeder, yeah.
14   Q.   And Tyler?
15   A.   Witherspoon.
16   Q.   Witherspoon.  Okay.  Anyone else?
17   A.   Yeah, I mean,     was always one of my good friends.
18   There's a lot more.  I don't know if I --
19   Q.   From these connections, did you come to know an individual
20   named Christopher Bendann?
21   A.   Yes.
22   Q.   How did you know Mr. Bendann?
23   A.   Just through being friends with the guys.  And then I
24   started going to -- we called it wing night, a group dinner
25   every Monday.
```

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1292**

1  Q.    Okay.

2  A.    So I would start going to that.  And Mr. Bendann was there

3  and part of that every time so --

4  Q.    Where did wing night take place?

5  A.    Well, at first it was at Bateman's but then it closed.  So

6  we kind of would go to different places.  Like, we went to

7  Cooper's sometimes or Mount Washington Tavern.  Just different

8  places in the area.

9  Q.    And how often was wing night?

10 A.    It was every Monday.  But it kind of dwindled down my

11 senior year, we didn't go as much.

12 Q.    Okay.

13 A.    But when we could try to get people to actually go we'd

14 all go.  But always on a Monday.

15 Q.    And what grade did that start or what year going to wing

16 night?

17 A.    I think I started going, like, end of my freshman year,

18 sophomore year.

19 Q.    And at these dinners, was Mr. Bendann the only adult?

20 A.    Yes.

21 Q.    I'm going to show you Government's Exhibit 61.

22       Do you recognize the picture that is within Government's

23 Exhibit 61?

24 A.    Yes.

25 Q.    And what is in that?

1  A.   It's me and        and Luke Unger who went to Gilman.  He
2  was in my grade.
3  Q.   Luke is the person on the left in the Penn sweatshirt?
4  A.   Yes.
5  Q.   And you're in the center?
6  A.   Uh-huh.
7  Q.   I want to show you Government's Exhibit 190.
8       Do you recognize the area depicted in Government's
9  Exhibit 190?
10 A.   Yes.
11 Q.   And what is it?
12 A.   A parking lot that had Five Guys and McDonald's I think
13 was next to it, on York Road.
14 Q.   Okay.  I'm going to ask you to keep your voice up.
15 A.   I'm sorry.
16 Q.   And speak into the microphone so I can hear you way back
17 here.
18      Can you just repeat the area depicted?
19 A.   Yes.  York Road, Five Guys, and McDonald's parking lot
20 near Kenilworth.
21 Q.   What town is it located around, or what area generally?
22 A.   I'm really bad at that.  But it's near, like, you go past
23 the Kenilworth.  I don't know, it's in that area.
24 Q.   Okay.
25 A.   There's a --

Direct of Hoffberger by Hagan                    94

| | |
|---|---|
| 1 | **Q.**   Is it Towson, Timonium area? |
| 2 | **A.**   Timonium?  Towson?  One of them. |
| 3 | **Q.**   Have you been there before? |
| 4 | **A.**   Yes. |
| 5 | **Q.**   While a student at Bryn Mawr? |
| 6 | **A.**   Yes. |
| 7 | **Q.**   And for what reason would you frequent the area depicted |
| 8 | in Government's Exhibit 190? |
| 9 | **A.**   To get food usually. |
| 10 | **Q.**   And how often would you say, as a student at Bryn Mawr, |
| 11 | you would go to one of the establishments here in this area? |
| 12 | **A.**   I mean, somewhat frequently.  I -- like, a lot of my |
| 13 | friends liked to eat there.  We would go after a party or -- I |
| 14 | don't know.  Whenever. |
| 15 | **Q.**   I'm going to direct your attention to your junior year at |
| 16 | Bryn Mawr, would that have been 2017 to 2018? |
| 17 | **A.**   Yes. |
| 18 | **Q.**   Did you ever see Mr. Bendann in the area depicted in |
| 19 | Government's Exhibit 190? |
| 20 | **A.**   Yes. |
| 21 | **Q.**   Can you tell us about that, please? |
| 22 | **A.**   Yeah.  There was a time that I went to Five Guys with |
| 23 | James and Tyler and my friend, Virginia.  And we saw |
| 24 | Mr. Bendann's car in the parking lot of the Five Guys, like in |
| 25 | the -- we pulled in, like, in one of the first spaces near the |

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1295**

1  restaurant.  And then he was parked kind of in the back corner,

2  yeah.

3  **Q.**   Can I ask you what time of day approximately?

4  **A.**   I don't remember exactly.  I think that it was dark

5  because I know that we just thought it was really weird that it

6  was, like, there was no lights and that they were in the corner

7  and that it was dark and -- yeah.

8  **Q.**   If you could use your finger and touch the screen and show

9  us where you recall seeing Mr. Bendann's vehicle parked?

10  **A.**   I'm trying -- if you go in -- I think -- I can't remember

11  which parking lot --

12  **Q.**   Are you touching the screen right now?

13  **A.**   It was like in the corner or one of those corners.  I

14  can't exactly remember which, if we were at the McDonald's or

15  the Five Guys.  I think it was the Five Guys.

16  **Q.**   Okay.  I'm sorry, I'm looking at two red dots.  Am I

17  looking at the right location?  Can you make them a little bit

18  bigger?

19  **A.**   Yeah, so, it would be in the back area (indicating).

20         **THE COURT:**  You have to really touch it firmly and

21  kind of make a circle.

22         **THE WITNESS:**  (Witness complies.)

23  **BY MS. HAGAN:**

24  **Q.**   There you go.  So it was either that corner or did you

25  indicate --

1    A.   Or -- I forget -- but then I know that we would have been,

2    like, we pulled in and kind of like on one of those

3    (indicating).

4    Q.   So the Five Guys there is labeled.  What is the other

5    establishment that's below Five Guys in that exhibit?

6    A.   I think it's McDonald's.

7    Q.   And you indicated that you were with James, is that

8    Schloeder?

9    A.   Yes.

10   Q.   And Tyler Witherspoon?

11   A.   Witherspoon, yes.

12   Q.   And a female friend of yours?

13   A.   Yeah, my best friend.

14   Q.   And did you notice the car when you first pulled in or

15   after some time passed?  When did you notice Mr. Bendann's car?

16   A.   I'm not exactly sure when we noticed it.  I know we

17   noticed it when we were in the car so either when we first

18   pulled in or when we were getting out to go into the

19   restaurant.

20   Q.   Okay.  Were there many other cars parked in the parking

21   lot?

22   A.   No.

23   Q.   Tell us what happened next?

24   A.   We went in and I remember, like, there wasn't necessarily

25   a reason for us to think it was weird, but we thought it was

1  because we had been with        and Mr. Bendann earlier and they

2  hadn't -- like, we said that we were going to go do something

3  and they had both said they were, like, I don't remember

4  exactly what they were doing.  But I remember we thought it was

5  weird because they had said they were doing things separately

6  and then that they were there together.

7      I just remember that we thought it was strange that we had

8  texted one of them, and then they came inside.  We didn't go up

9  to the car.  We just went into the restaurant, and then they

10 came in after they knew we had seen them.

11 **Q.**  Do you remember what type of car that Mr. Bendann drove

12 that you recognized?

13 **A.**  It was the CRV, like, silver.

14 **Q.**  And you said that you had seen Mr. Bendann and

15 earlier in the night?

16 **A.**  Yeah.

17 **Q.**  Do you remember where you had seen them?

18 **A.**  No, I think we were just, like, all together doing

19 something.  I mean, there's -- most nights at least some of us

20 were together doing something or other --

21 **Q.**  Okay.

22 **A.**  -- so I don't know exactly what it was but . . .

23 **Q.**  And you mentioned there was text chat, was that about

24 plans to go to Five Guys or McDonald's?  Or which chat are you

25 talking about?

Direct of Hoffberger by Hagan                    98

```
 1  A.    No.  I just -- when we got there I know that one of us had
 2  texted one of them.
 3  Q.    Okay.
 4  A.    I don't think -- it wasn't me.  It was one of the boys I
 5  think.
 6  Q.    Do you recall whether or not there was a response?
 7  A.    I don't know if there was a text response.  I just know
 8  then they came inside.
 9  Q.    When you say "came inside," came inside where?
10  A.    Into the restaurant.
11  Q.    And did you speak to Mr. Bendann when he came into the
12  restaurant?
13  A.    Yeah.  Like, they came over to us and, like, we all -- I
14  can't remember, like, exactly, like, what then we did.  But,
15  like I said, we were together a lot.  So, like, the details of
16  what we were doing is kind of like -- wasn't as memorable.  I
17  just remember the parked lot thing being weird, and we were
18  confused as to why they hadn't said anything.
19  Q.    Okay.  Did you ever attend any get-togethers or house
20  parties at residences where Mr. Bendann was present?
21  A.    Yes.
22  Q.    And do you recall the families' residences?  Like, which
23  families?
24  A.    I mean, he housesat my family a lot.  And I would have my
25  friends over.
```

**JA1299**

```
1   Q.   Okay.
2   A.   And then, like, James's house or the Halpert's or the
3   DeMuth's, Will DeMuth.  He was my neighbor, so . . .
4   Q.   The DeMuths were your neighbor?
5   A.   Yeah, so.  Mostly those.
6   Q.   When Mr. Bendann was present at these house parties, were
7   any other adults present?
8   A.   No.
9   Q.   At these house parties, were you the only girl or did you
10  have other girlfriends that were there with the Gilman boys?
11  A.   Yeah, there was, like, a handful of girls that would do
12  stuff with them.  Like, my best friend, Virginia, she and I
13  were around them a lot; and then a couple other girls would do
14  stuff too, but usually if there were smaller get-togethers
15  there would be only like a couple of us.
16  Q.   Was there any sort of limitation on how long the girls
17  were permitted to stay and hang out at these house parties?
18  A.   Not like -- there wasn't an ongoing, like, girls can't
19  come or, like, you can only stay for however long.
20       There was a couple of times where we were told, like, it
21  has to be only boys or, like, okay, girls can't come till
22  later.  Things like that.  But it wasn't, like, an overarching
23  rule or anything like that.
24  Q.   And who would say that?
25  A.   I mean, the boys would relay it to us.  I know, like,
```

```
 1    there was a pool party once that we were told girls weren't
 2    allowed to go --
 3              MR. NIETO:  Objection, Your Honor.
 4              THE COURT:  Sustained.  We'll strike that last answer.
 5    BY MS. HAGAN:
 6    Q.   Were there any restrictions to your knowledge directly
 7    from Mr. Bendann?
 8    A.   Yeah.  For that time.
 9    Q.   For which time?
10    A.   The time at the pool party.
11              MR. NIETO:  Objection, again, Your Honor.
12         May we private channel, Your Honor?
13              THE COURT:  Yep.
14         (Whereupon, the following conference was held at the
15    bench:)
16              THE COURT:  Sounds like it helps your client but
17    what's the objection?
18              MR. NIETO:  Your Honor, the issues that I'm having
19    this particular witness seems to be testifying based on
20    hearsay.  I assumed that she was going to be doing this based
21    on her own personal firsthand knowledge, but based on her last
22    answer, and the answers that she's giving, I don't know if
23    she's hearing this directly from my client or.
24              THE COURT:  Fair enough.  Sustained.  Tighten it up.
25         (Whereupon, the bench conference was concluded.)
```

**JA1301**

```
 1          THE COURT:  Just be careful to tell us only what you
 2  know, not what other people told you.  Next question.
 3  BY MS. HAGAN:
 4  Q.   Ms. Hoffberger, do you have any specific recollection of a
 5  house party in which both Mr. Bendann and          were
 6  present?
 7  A.   Yes.
 8  Q.   And what, if anything, unusual do you recall happening
 9  with respect to Mr. Bendann and            ?
10  A.   Do you mean, like, in general or?
11  Q.   Did there come a point in time where they weren't present
12  any more?
13  A.   At like any party?  Because, yeah, yes, there was times,
14  like, Mr. Bendann would be, like, upset with    and they had
15  to go in the other room.  And, like, I don't know -- that's
16  kind of all I would know.
17  Q.   Now, when you said upset, you put your fingers up in air
18  quotes, what do you mean?
19  A.   We never knew what they were upset about or what    had
20  done wrong or something.  It was just like oh,    did
21  something wrong again.
22  Q.   Who would say that?
23  A.   When they would go to a separate place, that's like what
24  we would say.
25  Q.   Okay.  Did you actually observe them both leaving the
```

**JA1302**

```
 1   room?
 2   A.   Yeah, but we wouldn't know, like, why.
 3   Q.   Okay.
 4          MS. HAGAN:  I have nothing further, Your Honor.  Thank
 5   you.
 6          THE COURT:  Cross.
 7                         CROSS-EXAMINATION
 8   BY MR. NIETO:
 9   Q.   Good afternoon, Ms. Hoffberger.
10        You said that you're working in D.C.?
11   A.   Yes.
12   Q.   Prior -- is this a new job?
13   A.   I started in the first week of January.
14   Q.   Okay.  Before that you were working at Hermès, right?  Am
15   I pronouncing that correctly?
16   A.   No, I wasn't.
17   Q.   You working weren't at Hermès?
18   A.   No.
19   Q.   Okay.  Now, these Monday night dinner excursions that you
20   went with Mr. Bendann and others, do you remember those
21   incidents?
22   A.   Yes.
23   Q.   You have no negative memory stemming from those
24   interactions, right?
25   A.   No.
```

**JA1303**

1  **Q.**   One of the Monday night dinners, Mr. Bendann had actually

2  taken a picture of you and              , do you remember that?

3  **A.**   Yes.

4  **Q.**   He had framed it and sent you a copy of that photo?

5  **A.**   Uh-huh.

6  **Q.**   And Mr. Bendann played an important role in you and your

7  family's life during the time frame that we're talking about

8  here; is that fair?

9  **A.**   Yeah.

10 **Q.**   Right.  I mean, he would come over for dinner with the

11 family?

12 **A.**   Uh-huh.

13 **Q.**   He would come over during the holidays, right?

14 **A.**   I don't know.  Holidays?  Not, like, for a holiday.

15 **Q.**   Okay.  Did he come by the house during the holiday season,

16 do you remember?

17 **A.**   I don't know.

18 **Q.**   Okay.  All right.  But he would come around the house

19 sometimes and cook dinner, do things like that?

20 **A.**   Yes.

21        **MR. NIETO:**  Nothing further.  Thank you, Your Honor.

22        **THE COURT:**  Redirect.

23        **MS. HAGAN:**  No, Your Honor.

24        **THE COURT:**  May the witness be excused?

25        **MS. HAGAN:**  Yes.

 1              MR. NIETO:  Yes, Your Honor.

 2              THE COURT:  You're excused, ma'am, and you may depart.

 3         Next witness.

 4              MS. MCGUINN:  Your Honor, the Government would next

 5    call Riley Seelert.

 6              THE COURT:  Riley Seelert.

 7         Ma'am, please come to the flagpole, stop there, and turn

 8    to the left, and face our clerk.

 9         (Witness sworn.)

10              THE CLERK:  Thank you, ma'am.  You may take a seat in

11    the witness box.  Ma'am, speaking directly into the microphone,

12    can you please state and spell your first and last name.

13              THE WITNESS:  It's Riley Seelert.  R-I-L-E-Y.

14    S-E-E-L-E-R-T.

15              THE COURT:  Your witness, ma'am.

16                         DIRECT EXAMINATION

17    BY MS. MCGUINN:

18    Q.   Good morning, Ms. Seelert.  And I just want to make sure

19    I'm pronouncing it correctly.  I know it's S-E-E but it sounds

20    like a short "u"?

21    A.   Seelert, yes.

22    Q.   Okay, thank you.

23         Ms. Seelert, what is your home state?

24    A.   Connecticut.

25    Q.   And in 2022, what was the house number and street that you

1  lived on?

2  **A.**    58 Harrison Avenue.

3  **Q.**    I'm going to ask you to speak as much as you can in the

4  microphone and pretend you have to make sure I hear you all the

5  way back here.  Okay?

6  **A.**    Okay.

7  **Q.**    Thanks.  You said 58?

8  **A.**    Harrison Avenue.

9  **Q.**    Harrison Avenue.  If we could bring up Government's 251.

10       In looking at this, do you recognize the geographical

11  location represented in this?

12  **A.**    Yes.

13  **Q.**    What was that?

14  **A.**    That was my house at the time.

15  **Q.**    You can take that down, thank you.

16       Ms. Seelert, can you tell us the type of work that you do?

17  **A.**    I work in the fashion industry in New York.

18  **Q.**    And where did you attend college?

19  **A.**    Bucknell University.

20  **Q.**    Did you graduate?

21  **A.**    Yes.

22  **Q.**    And what year?

23  **A.**    2024.

24  **Q.**    And what was your degree in?

25  **A.**    Political science.

Direct of Seelert by McGuinn                    106

1  **Q.**    You started as a freshman in the fall of 2020?

2  **A.**    Yes.

3  **Q.**    Can you describe Bucknell in terms of its relative size as

4  a school?

5  **A.**    It's about 4,000 people undergrad.  It's pretty small.

6  **Q.**    In terms of that smallness, that 4,000, how would you

7  describe it in terms of relating to other students or

8  interacting with other students on campus?

9  **A.**    If you do anything, everyone hears about it.  It's a very

10  small school.  A lot of people from my area, from Connecticut,

11  Maryland, New Jersey, New York, that's pretty much.

12  **Q.**    Is it like living in a bubble per se?

13  **A.**    Yes.

14  **Q.**    Do you know a person by the name of                ?

15  **A.**    Yes.

16  **Q.**    And who is he?

17  **A.**    He is my boyfriend.  And he was a student at          when

18  I went to Bucknell.

19  **Q.**    And when did you first meet him?

20  **A.**    I met him on the first day of freshman year.

21  **Q.**    Did you begin dating him right away?

22  **A.**    No, we began dating my sophomore year.

23  **Q.**    If my math is correct, you've known him coming up on about

24  four, almost five years?

25  **A.**    Yes.

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1307**

```
 1  Q.   As part of your relationship with him, are you familiar
 2  with his online accounts or what social media he uses?
 3  A.   Yes.
 4  Q.   And did he have an Instagram account?
 5  A.   Yes.
 6  Q.   Did you?
 7  A.   Yes.
 8  Q.   If we can go to Government's 221, please, on Page 48.
 9       Do you recognize this?
10  A.   Yes.
11  Q.   What is that?
12  A.   That was my Instagram.  That is my Instagram.
13  Q.   If we can go to Page 726.  I think I wrote the wrong page
14  down.  We can clear that, thank you.
15       Did              have a Snapchat account?
16  A.   Yes.
17  Q.   And did you?
18  A.   Yes.
19  Q.   How long have you used those types of social media
20  accounts, Instagram and Snapchat?
21  A.   Probably since middle school around sixth grade when I got
22  an iPod.
23  Q.   And when you knew     and were dating -- excuse me,
24           , and when you were dating in college, to your
25  knowledge did he have a cell phone?
```

```
 1  A.   Yes.
 2  Q.   What kind?
 3  A.   An iPhone.
 4  Q.   And did he have any other type of Apple?
 5  A.   A laptop and an iPad.
 6  Q.   And during your years at Bucknell, did you come to learn
 7  of a person named Mr. Bendann?
 8  A.   Yes.
 9  Q.   And at that time when you first learned about him, who was
10  he?
11  A.   A teacher at Gilman.
12  Q.   And how did you know that?
13  A.   I was told that because I asked about him.  He followed me
14  on Instagram.
15  Q.   Did you ever meet this person face to face, live and
16  in-person?
17  A.   Nope.
18  Q.   Have you ever seen this person via a photograph, or what
19  that person may have looked like?
20  A.   Yes.
21  Q.   How did you come to learn about this person in terms of
22  his existence in                    life?
23  A.   I would frequently see him Snapchatting      and
24  contacting him over iMessage.  So that's when I first asked
25  about him.
```

Direct of Seelert by McGuinn                    109

1   **Q.**   And how would you know that, or how did you see that?

2   **A.**        and I spent a lot of time together.  I would just

3   frequently see notifications on his phone with that name.

4   **Q.**   If his phone was, like, out on a table --

5   **A.**   Yes.

6   **Q.**   -- or out you can see notifications?

7   **A.**   Uh-huh.

8   **Q.**   And the person was Mr. Bendann?

9   **A.**   Yes.

10  **Q.**   Can you describe any sort of -- you said this, you spent a

11  lot of time together, how often were you with                  ,

12  let's use your sophomore year 2020, 2022?

13  **A.**   Pretty much, like, I saw him every day if not every other

14  day.  Especially when we started dating.

15  **Q.**   And how often would you see him getting alerts on his

16  phone from Mr. Bendann?

17  **A.**   Every time we were together.

18  **Q.**   During those few months of dating                  , did you

19  get any unusual friend requests on social media?

20  **A.**   Yes.

21  **Q.**   Can you describe, if you remember, what account was trying

22  to friend you?

23  **A.**   It was what appeared to me a fake account, a spam account,

24  that had the name         or whatever, I forget.  And reached

25  out saying "Hi, Riley."  And I was with      at the time.  And

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1310**

Direct of Seelert by McGuinn                    110

```
 1  I immediately blocked it because it didn't appear to me like it
 2  meant anything.
 3  Q.   At the end of your sophomore year in the summer of 2022,
 4  did you have plans to travel anywhere for school?
 5  A.   Yes.
 6  Q.   Where were you going?
 7  A.   I was going to the London School of Economics and
 8  Political Science.
 9  Q.   And if you were finishing up school, would you have
10  finished around May of that year?
11  A.   Yes, May of 2022.
12  Q.   Did you go home between school and going to London?
13  A.   Yes.
14  Q.   During that time frame, did you and          visit
15  each other?
16  A.   Yes.
17  Q.   Did you come to Baltimore?
18  A.   Yes.
19  Q.   And did                 visit you at your home in
20  Connecticut?
21  A.   Yes.
22  Q.   Approximately how many times did you come down to
23  Baltimore prior to going to London?
24  A.   Zero.  That was my first time.
25  Q.   That was your first time?
```

**JA1311**

Direct of Seelert by McGuinn                                111

```
 1   A.    Uh-huh.
 2   Q.    And when              came to your home in Connecticut,
 3   did he stay in your home with your family?
 4   A.    Yes.
 5   Q.    Had he ever met your family before?
 6   A.    No.
 7   Q.    And you have a mom and dad?
 8   A.    Yes.
 9   Q.    And you have siblings?
10   A.    Yes.
11   Q.    And that was his first time meeting these people?
12   A.    Yes.
13   Q.    And do you know how he arrived in Connecticut, by that I
14   mean, plane, train, automobile?
15   A.    Train.
16   Q.    And while he was there, did you all go anywhere together
17   as a family?
18   A.    Yes.  He went to dinner with my parents and I.
19   Q.    And did you go anywhere outside of Connecticut to attend
20   any, like, social activities?
21   A.    We went to a Yankees' game, a Yankees/Orioles game.
22   Q.    Are you a Yankees fan?
23   A.    Yes.
24   Q.    Ms. Seelert, are you a Yankees fan?
25   A.    Yes.
```

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1312**

```
 1       (Laughter.)
 2  Q.   Ms. Seelert, when              was visiting you, how
 3  would you describe his attitude?
 4  A.   Not great.  Not really the      that I had known for, you
 5  know, around two years at that point.  We had fun at dinner.
 6  Had fun at the Yankees' game.  But we pretty much spent the
 7  rest of the trip or the weekend in my room.  He wasn't really
 8  being social with my family and my family is very social and,
 9  like, outgoing.  So it was just very odd and overall not a
10  great trip in my eyes.  And of course my parents noticed that.
11  Q.   And can we bring up Government's 241, please.
12       Do you recognize this?
13  A.   Yeah.
14  Q.   What is that?
15  A.   That's a picture of      and I at the Yankees' game that
16  he posted on his Snapchat story.
17  Q.   And what about Government's 240, please.
18       Do you recognize the people in this picture?
19  A.   Yep.  That's      and I in my room.
20  Q.   Your room in Connecticut or Bucknell?
21  A.   Connecticut.
22  Q.   After his visit to Connecticut, was the next time you saw
23  him in London?
24  A.   Yes.  We went to London around five days later or, like,
25  within the week.
```

Direct of Seelert by McGuinn                    113

```
 1   Q.   Did you travel to London together or separately?
 2   A.   Separate.
 3   Q.   Did you have any other friends who were in London studying
 4   that summer as well?
 5   A.   Yes, a bunch of my friends from school were there and a
 6   bunch of his friends from school were there.
 7   Q.   Who did, not necessarily names, but who did you live with
 8   while you were in London?
 9   A.   I lived with four or five of my best friends from school.
10   Q.   Girlfriends?
11   A.   Yes.
12   Q.   You and              did not live together while in
13   London?
14   A.   No.
15   Q.   And do you know who              lived with while he was
16   in London?
17   A.   Yes.
18   Q.   Who was that?
19   A.   He lived with his friend, Wallace, and two other -- one or
20   two other friends from school.
21   Q.   School being         ?
22   A.   Yes.
23   Q.   And how far away was he living from you in London?
24   A.   It was around, like, a 15-minute Uber, taxi, I think.
25   Q.   And during the time that you weren't in class, did you
```

**JA1314**

```
 1  spend time with him?
 2  A.   Yes.
 3  Q.   And by the time you got to London, what month was that?
 4  A.   It was June.
 5  Q.   And approximately how long had you and          been
 6  dating?
 7  A.   Just around a month.
 8  Q.   While you were there, did you and            travel
 9  anywhere outside of the UK?
10  A.   We went to Amsterdam and Paris.
11  Q.   And how long was the, excuse me, the course you -- let me
12  strike that.  My words.
13       How long was the course that you took at the London School
14  for Economics?
15  A.   It was around three weeks.  I got there around June.  I
16  think it might have been June 18th, around that time.  And we
17  left shortly after the 4th of July.
18  Q.   Okay.  And when            was in London, did he have
19  that iPhone or cell phone with him?
20  A.   Yes.
21  Q.   Did something happen to it?
22  A.   Yes, it got stolen when we were at dinner.
23  Q.   Did he have his iPad with him?
24  A.   Yes.
25  Q.   Was he able, as far as you could tell, to use that as sort
```

```
 1  of his backup for not having a phone?
 2  A.   Yes.
 3  Q.   With regard to your time in London with him, did you
 4  notice the same pattern of notifications in terms of receiving
 5  online or message notifications from Mr. Bendann by
 6        ?
 7  A.   Yes.
 8  Q.   Would you and              sometimes stay over at each
 9  other's place while in London?
10  A.   Yes.
11  Q.   Do you recall a time when minor -- excuse me, when
12        left something behind in your apartment in London?
13  A.   Yes.  He went to a market with his friends, a food market,
14  and he left his bag at my place with his school stuff and his
15  iPad.
16  Q.   Did you know the passcode to his iPad?
17  A.   Yes.
18  Q.   And how long had you been in London when this occurred,
19  when he left with the iPad behind in your apartment?
20  A.   Three days.
21  Q.   And you said you know the passcode, is it otherwise
22  locked?
23  A.   Yes.
24  Q.   What did you do?
25  A.   I went on it while he was gone.  My friends were all down
```

1  stairs.  Just pre-relationship jitters.  I went on it looking

2  for girls and stuff, and I didn't find any of that.  So I was

3  curious what him and the Defendant talk about so much.  So I

4  went onto that text chain.

5  Q.   Can we bring up Government's 215.  If you could,

6  Ms. Jarman, just scroll a couple of the pages for a minute.

7  Not super quick.

8      Ms. Seelert, as you look at this, do you recognize what

9  these screenshots are?

10 A.   Yes, these are pictures I took with my iPhone.

11 Q.   You can go back to the beginning.

12     You took these, is this -- the outline surrounding this

13 message, is this                  iPad?

14 A.   Yes.

15 Q.   And you took these?

16 A.   Yes.

17 Q.   And can you scroll to the next page, and scroll one more

18 page, and scroll one more.

19     And that page, where it says "Mr. Bendann and photos,"

20 what is that of?

21 A.   These were attachments that they had sent to each other

22 that they're shared attachments in their message chain.

23 Q.   And in the top left corner of this screenshot, what do you

24 see?

25 A.   An Xbox.

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1317**

Direct of Seelert by McGuinn                    117

1  **Q.** And above that in the whole picture, the very top left

2  corner where it says "6:31 p.m.," what do you see?

3  **A.** Me.  My text up there, yes.

4  **Q.** And what did you write?

5  **A.** "I know everything."

6  **Q.** In the moment, did you forget he didn't have an iPhone

7  with him?

8  **A.** I did.

9  **Q.** Can we scroll to the next page after this one.

10  **A.** Oh, actually, that morning we had gone to get him a new

11  phone.

12  **Q.** You had gone to get him a new phone?

13  **A.** Yeah, so that would have been done.

14  **Q.** And is this another screenshot that you took?

15  **A.** Yes.

16  **Q.** What was this a screenshot of?

17  **A.** This is a screenshot of one of their attachments.  This is

18  the Instagram that reached out to message me.

19  **Q.** And that other one we briefly saw?

20  **A.** Yes, that's me in Baltimore.

21  **Q.** And the one that we passed over pretty quickly, was that

22  an image of                    iPhone?

23  **A.** Yes.

24  **Q.** In the bottom part of this, do you recognize that

25  necklace?

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1318**

1   A.   Yes, that's his necklace.

2   Q.   Thank you.

3        Why did you take screenshots?

4   A.   I -- they were very threatening.  It seemed like there was

5   a negotiation going on.  But of course my initial reaction was

6   that I was being cheated on, so I immediately took pictures so

7   I had proof and, you know, I wouldn't be having to just

8   memorize it in my head, what I saw.  I took those pictures, and

9   I put the iPad down.  And I texted him, and said, "I know who

10  Mister is," and that "I know everything."  And that was that.

11       I was planning to give him his stuff back and not speak to

12  him again.

13  Q.   And what happened?

14  A.   He responded to me immediately that he was coming back to

15  my apartment and that I needed to hear him out.

16  Q.   And were you willing to hear him out?

17  A.   Yes.

18  Q.   Can you describe, without getting into what he said to

19  you, but can you describe his demeanor while he was speaking to

20  you?

21  A.   Very nervous.  Very scared.  Like I had just found out

22  something really, really horrible that I couldn't even begin to

23  understand.

24  Q.   And after you heard him out, did you continue to remain in

25  a relationship with him?

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

Direct of Seelert by McGuinn                    119

1  A.    Yes.

2  Q.    And how did this affect your relationship with him?

3  A.    Not the average person is okay with this situation.  It

4  was kind of in limbo.  I wasn't really okay with any of this.

5  So it definitely was really rocky in the beginning.  And we had

6  to spend the rest of our course in London, so it wasn't really

7  like we could really get a break from seeing or talking to each

8  other.  It kind of was just very stressful.

9  Q.    And did you make any demands of                    in terms of

10  what would happen from that point forward with regard to Mister

11  or Mr. Bendann?

12  A.    Yes.  I said that he cannot talk to him anymore.  That we

13  have to test out what is actually going to happen if he stops

14  responding.

15  Q.    Okay.  While you were in London, did any family members

16  come to visit you or                    ?

17  A.    Yes, his parents came to visit.

18  Q.    And had you met                        before?

19  A.    Yes.

20  Q.    And did you have any specific plans to meet them somewhere

21  while they were in London?

22  A.    Yes.  We went to get high tea together.

23  Q.    Do you remember the place that you went to get high tea?

24  A.    I don't.  It was a very -- it was definitely a famous one

25  in London like around the Harrod's area, but I don't remember.

**JA1320**

1  **Q.**   Did you and                    in fact go to the high tea?

2  **A.**   Yes.

3  **Q.**   Who was in attendance?

4  **A.**   It was me, him, and both of his parents.

5  **Q.**   And during that outing, did the Defendant Christopher

6  Bendann's name come up?

7  **A.**   Yes.

8  **Q.**   In what way?

9  **A.**   His parents suggested that we had to get a bag of tea for

10 him from the place that we were at and bring it back for him.

11 **Q.**   And were you able to see any reaction from                    ?

12 **A.**   Yes.

13 **Q.**   What was that?

14 **A.**   Very agitated.  Kind of just shut down right then and

15 there.  It was very noticeable to the rest of us.

16 **Q.**   Okay.  Did you tell the             ,

17 anything about those screenshots, what you had seen --

18 **A.**   No.

19 **Q.**   -- at that point in time.  Why not?

20 **A.**   It wasn't my thing to tell them.  I never told anyone

21 ever.

22 **Q.**   When you returned from London, did you and

23 see each other at all for the remainder of the summer of July

24 and August of 2022?

25 **A.**   Yes.  We went to his family's house in Maine after we were

Direct of Seelert by McGuinn                          121

1    done with London.
2    **Q.**   And did you return to Bucknell in August/September of 2022
3    for your junior year?
4    **A.**   Yes.
5    **Q.**   And what was your relationship with          at that
6    point in time?
7    **A.**   At that point in time he had stopped responding for a
8    certain amount of time.  So things seemed to be going well.
9    But I realized pretty soon in September/October that things had
10   escalated and that --
11   **Q.**   When you say "things had escalated," what things?
12   **A.**   While he wasn't responding to him, he was getting hundreds
13   of messages, eventually until I was told by      that --
14          **MR. NIETO:**  Objection, Your Honor.
15          **THE COURT:**  Continued.  Don't tell what anybody else
16   told you.
17   **BY MS. MCGUINN:**
18   **Q.**   But you could see hundreds of notifications?
19   **A.**   Yes.
20   **Q.**   From Mr. Bendann on      phone?
21   **A.**   Yes.
22   **Q.**   And did you, yourself, have any direct contact with
23   Christopher Bendann in social media or online?
24   **A.**   I never -- we never engaged in a conversation, no.
25   **Q.**   Have you ever told the Defendant where you live?

```
 1   A.   No.
 2   Q.   Has he ever been to your home in Connecticut?
 3   A.   No.
 4   Q.   Did there come a time when you became concerned about
 5   Christopher Bendann showing up at Bucknell?
 6   A.   Yes.
 7   Q.   Can you describe that?
 8   A.   I -- I mean, I know he obviously knew where we went to
 9   school.  It's a very small school.  You could easily figure out
10   where I lived or where        lived, especially since he had his
11   location and stuff in the past.
12   Q.   In January of 2023, do you recall when this investigation
13   sort of broke open?
14   A.   Yes.
15   Q.   And when do you recall learning about it?
16   A.   I think the day it happened and I remember        's dad
17   came up to          and that was when he told his dad
18   everything.
19   Q.   To your knowledge, did                     return to Baltimore
20   soon thereafter?
21   A.   Yes.
22   Q.   Did you ever go with him?
23   A.   Yes.
24   Q.   In February of 2023, did you learn of the Defendant
25   Christopher Bendann's arrest?
```

1    A.    Yes.

2    Q.    Did you notice any changes in                    behavior,

3    in his pattern of drinking?

4    A.    Yes.

5    Q.    Can you describe that?

6    A.    Definitely on the surface very relieved that things were

7    finally moving with this process.  But yeah, definitely like

8    was -- when we would go out he would get pretty drunk.

9    Q.    During this time, how many times do you think you came to

10   Baltimore with              in the early part of 2023?

11   A.    Two or three times.

12            MS. MCGUINN:  Court's indulgence for a minute.

13            THE COURT:  Yes.

14            MS. MCGUINN:  Your Honor, I have no other questions

15   for this witness.

16            THE COURT:  Thank you, ma'am.  Cross-examination.

17                      CROSS-EXAMINATION

18   BY MR. NIETO:

19   Q.    Ma'am, you had indicated that the reason for you going

20   into              iPad, I think you called them relationship

21   jitters?

22   A.    Uh-huh.

23   Q.    Right.  So when you had reviewed the text, right, your

24   first thought was that you were being cheated upon; is that

25   fair to say?

```
 1   A.   Yes.
 2   Q.   And so in order to, as you had said, right, so you didn't
 3   have to remember specifics later on, you were taking pictures
 4   or screenshots --
 5   A.   Yes.
 6   Q.   -- of the evidence of that, right.  And you had said that
 7   it was your plan that you were going to break up with
 8                  ?
 9   A.   Yes.
10   Q.   But he was nervous and scared and came over and explained
11   things a little bit more clearly to you, right?
12   A.   Yes.
13   Q.   And based on that explanation, the relationship did not
14   end, did it?
15   A.   No.
16   Q.   And, ma'am, you did not know           prior to him
17   attending        ?
18   A.   No.
19   Q.   So you didn't know him before he turned 18?
20   A.   No.
21        MR. NIETO:  Okay.  Thank you, ma'am.  Nothing further.
22        THE COURT:  Redirect.
23        MS. MCGUINN:  Nothing, Your Honor.  Thank you.
24        THE COURT:  May this witness be excused?
25        MS. MCGUINN:  Yes, Your Honor.
```

**JA1325**

1          **MR. NIETO:**  Yes, Your Honor.

2          **THE COURT:**  Ma'am, you're excused, and you may depart.

3     Private channel.

4     (Whereupon, the following conference was held at the

5 bench:)

6          **THE COURT:**  No other non-law-enforcement witnesses.

7          **MS. MCGUINN:**  Correct.

8          **THE COURT:**  Okay.  So this is the logical break point.

9 We'll take lunch.  We'll come back at 2:05 and Ms. Walker will

10 resume the witness stand.

11          **MS. MCGUINN:**  Yes, Your Honor.

12          **MR. PROCTOR:**  Your Honor.

13          **THE COURT:**  Yes, Mr. Proctor.

14          **MR. PROCTOR:**  If you have five minutes before lunch,

15 there is an issue I'd like to iron out so that when I meet with

16 Mr. Bendann regarding his right to testify --

17          **THE COURT:**  Yes.

18          **MR. PROCTOR:**  -- I can instruct him accordingly.  So

19 if we could ask the jury to leave and let's talk about that.

20          **THE COURT:**  Sure.  No problem.

21     (Whereupon, the bench conference was concluded.)

22          **THE COURT:**  Okay.  Ladies and gentlemen, we're going

23 to take a lunch break now.  And you'll be excused until 2:05.

24 It's slightly longer because I have to attend a meeting over

25 lunch.

**JA1326**

1        During the lunch break do not discuss the case with

2    anyone.  Do not discuss the case even among yourselves.  Do not

3    allow yourselves to be exposed to any news articles or reports

4    that touch upon the case or the issues it presents or any

5    articles or reports that relate to any of the participants in

6    the case.  Avoid all contact with any of the participants in

7    the trial.  Do not make any independent investigation of the

8    law or the facts of the case.  Do not look up anything on the

9    internet.  Do not consult an encyclopedia or a dictionary.

10       Take the jury out.

11           **THE CLERK:**  All rise for the jury.

12       (Jury exits at 12:45 p.m.)

13           **THE COURT:**  I'll see the court security officer at the

14   bench now.

15       Ladies and gentlemen, we're going to ask you to remain in

16   the gallery for a few minutes so the jurors have time to get

17   out of the building and get on their way to lunch.  We'll let

18   you go in about five minutes.

19       Private channel.

20       (Whereupon, the following conference was held at the

21   bench:)

22           **THE COURT:**  Mr. Proctor.

23           **MR. PROCTOR:**  Thank you, Judge.  If it's easier, I

24   don't know of any reason we couldn't do it in open court.  But

25   I'm also happy to do it on private channel.

**JA1327**

1          THE COURT:  That's fine.  Thank you.

2      (Whereupon, the bench conference was concluded.)

3          THE COURT:  We're back on the open record.

4      Mr. Proctor.

5          MR. PROCTOR:  Your Honor, I thought rather than -- no

6  doubt there'd be objections and us talk and keep a jury

7  waiting, since we have a few minutes now we might air out I

8  guess what I would call the 412 issue with regard to

9  Mr. Bendann's testimony.

10      You know, I do expect him to testify that he had a ongoing

11  sexual relationship with              when they were both

12  adults.  And our position would be that 412 prohibits the use

13  of other sexual behavior, that's the word it uses, and what

14  Mr. Bendann would testify is not by its definition other.

15      You know, I read a panoply of cases last night regarding

16  412 and rulings and appellate cases and almost all of them are,

17  you know, they continue -- a lot of them were women who acted

18  in a -- in prostitution and having sex with other paying

19  customers and how that was, you know, not germane to the issue

20  before the jury.

21      It can't be the case that if you have sex with someone the

22  day before their 18th birthday and then it continues that next

23  morning that somehow one is fair game and the other isn't.

24          THE COURT:  Subject to hearing the Government's views,

25  I think you're well covered in your position by the exception

1   that's set out at 412(b)(1)(C) because there's a fundamental

2   constitutional right for a person to confront their accuser, to

3   state their evidence in terms of, if they wish to, they're

4   certainly not required to, as to what their defense is, their

5   version of what happened and so forth.

6        So I would be likely, subject to hearing the Government's

7   views, to rule that that exception is triggered here.

8        But how do you get around the notice requirement?

9        **MR. PROCTOR:**  Well, I can't.  The notice only requires

10  that we provide notice to prove -- you know, the exact word is,

11  to prove that the victim engaged in other sexual behavior.  And

12  so we did not give notice because we did not feel we had to

13  because it's other sexual behavior.  It's not other, it's

14  intrinsic to the allegations in this case.

15       And even if somehow I was wrong on that, Judge, when the

16  Government asked          :  Past the age of 18, did you

17  continue to have a romantic and sexual relationship?  They

18  opened the door to it.  It's fair game for us to rebut it.

19       Even the last witness, Ms. Seelert, talked about how she

20  thought he was cheating on her.  That's other sexual behavior.

21  She wasn't talking about cheating on her by anything other than

22  a sexual context.

23       Mr. Bendann, it's our position, it's not other.  There's

24  no embarrassment.  If anything, it would be more embarrassing

25  to have sex with a teacher while you're in the school than

1  after you left.  There's no unfair surprise.

2      Mr. Bendann should be able to tell his story to the jury,

3  which requires contextualizing the relationship as an adult.

4  And that's -- we would ask the Court to permit him to do that.

5          THE COURT:  And the antecedent for your argument about

6  the word "other," where is that in the rule?

7          MR. PROCTOR:  I'm sorry?

8          THE COURT:  You're emphasizing the term "other."

9          MR. PROCTOR:  412(a)(1) requires to --

10          THE COURT:  Other sexual behavior.

11          MR. PROCTOR:  Correct.  Or, victim sexual

12  predisposition.  We're not going there with predisposition.

13  It's of no moment.

14      And certainly, if we would ask either Ms. Seelert or

15          about the nature of their sexual encounters, that

16  would be so beyond the pale you would shut me down in a

17  heartbeat.  But talking about -- allowing Mr. Bendann to

18  talking about his relationship is not other sexual behavior.

19  It's intrinsic to this case.  It's at the heart of it.

20          THE COURT:  Ms. McGuinn.

21          MS. MCGUINN:  Your Honor, the Government takes issue

22  with that the day before he turns 18 there's not a problem and

23  the day he turns 18 there is.  Well, in fact there is because

24  age is not a defense when you film it.  That's the difference.

25      If we were just talking about a 17-year-old having sex

**JA1330**

1  with a 35 -- just sex, assuming there's no extortion involved

2  or force, then in the state of Maryland and federally we

3  wouldn't have a crime.  But we're not talking about that --

4        **THE COURT:**  But I think their contention is that the

5  filming occurred when the victim was passed the age of 18.

6        **MS. MCGUINN:**  I agree.

7        **THE COURT:**  So under their theory, the videos in

8  evidence are not child pornography.

9        **MS. MCGUINN:**  Sure.  So, yes, can they talk about

10 those five instances and say when we were in the car that was

11 consensual, and he was --

12       **THE COURT:**  Over the age of 18.

13       **MS. MCGUINN:**  -- 19 years old, 18 years old.  Yes,

14 they absolutely can do that, of those five instances they

15 absolutely can because those five instances are the only

16 instances of sexual conduct to which they can address; or, as

17 the Government charged it from May 2022 to December of 2022,

18 which is the sextortion/cyberstalking piece, which certainly

19 Ms. Seelert testified about, which is in that time frame

20 whether or not she thought she was being cheated on.  The

21 messages she saw were all within that time frame.  So that

22 sexual behavior is relevant.  Except counsel has already

23 conceded that that was a cyberstalking and that part of that

24 was, you need to come over and do whatever I tell you type of

25 coerced sexual behavior, which is what            talked

**JA1331**

1    about.

2        So the defense can't just -- Defendant -- willy-nilly

3    start saying this was this love affair outside to confuse the

4    jury as to the consent issue which isn't at play under 412

5    here.  There is no exception that this, quite frankly, falls

6    on.

7        I understand Your Honor's concern with his constitutional

8    rights.  And, yes, he absolutely can testify that when we were

9    in my car and I filmed him he was 18 years old.  That really

10   happened in 2019.

11           THE COURT:  Well, if the Defendant were to testify I

12   never had sexual relations with the victim before his 18th

13   birthday.  That's premise number one.

14           MS. MCGUINN:  Sure.

15           THE COURT:  Premise number two, there was a

16   substantial sexual relationship with the victim after his 18th

17   birthday; three, an elaboration on how that relationship

18   proceeded, the various activities that occurred, where it

19   occurred, where those activities occurred, that sort of thing.

20   You're conceding that all of that is admissible.

21           MS. MCGUINN:  No, I'm not.  I'm conceding that those

22   five specific context -- the five counts where they occurred,

23   two in his car, the Halpert's, the Feiss's, and his own home,

24   the victim's own home, those are absolutely -- if this is where

25   the road we're going on -- that those occurred after March 20th

1  of 2019.  Fine.

2      But the defense, because they did not give us notice,

3  cannot get into, and also, after that date, those -- the EXIF

4  data is wrong --

5          THE COURT:  Had they given you notice --

6          MS. MCGUINN:  They have not.

7          THE COURT:  No, but had they.

8          MS. MCGUINN:  No.

9          THE COURT:  No, no, no.  I'm asking you a

10 hypothetical.

11         MS. MCGUINN:  Okay.

12         THE COURT:  Had they given you notice then you

13 wouldn't have this argument, right?

14         MS. MCGUINN:  I probably still would in that the fact

15 that they at some point had a consensual relationship,

16 according to the defense, after March 19th -- March 20th of

17 2019 up through 2022 is not relevant because it would confuse

18 the issues as to there is no defense to consenting to child

19 pornography.  The Government would still make an argument to

20 this court that it's -- the defense is trying to backdoor-in a

21 consent argument.

22         THE COURT:  Well, I understand exactly what's going

23 on.

24         MS. MCGUINN:  Sure.

25         THE COURT:  But there is the matter of this

1  Defendant's rights under the U.S. Constitution.  And I'm not

2  going to infringe them even in the circumstance where there is

3  a notice deficiency because I don't think that the Government

4  is prejudiced by virtue of the fact that the notice wasn't

5  filed.

6       You've had wind of this for days.  Not the 10 or 14 days

7  that the rule requires but in terms of ultimate consequences

8  for the Government and prejudice, I think it's minimal.

9       On the other hand, the right of a Defendant to present his

10 defense to the jury that is ultimately judging him is a

11 powerful one in our system and one that we don't intrude on

12 lightly.  And this rule, if strictly enforced in this

13 circumstance, in my view, would amount to an encroachment on a

14 fundamental right that our constitution doesn't permit.

15      Here's the line, there can't be any testimony that states

16 or implies consent to the engagement in sexual activity with a

17 minor, including any actions that fall into the category of

18 enticement or inducement, and certainly not the making of any

19 films.

20      And on the Government's objection, provided I conclude

21 that that's what happened, I will sustain it and strike it, and

22 perhaps admonish the Defendant and counsel in front of the jury

23 that consent is not a defense with respect to the crimes that

24 are charged -- the crimes that are charged in all but the last

25 count of this indictment.

1          MR. PROCTOR:  I was about to say I could live with

2    that but it doesn't matter whether I can live with it or not.

3    We understand the court's ruling and we'll abide by it.

4          THE COURT:  Well, you are going to live with it.  I

5    understand the Government's frustration.  This is a bit of a

6    minefield, but at the end of the day our system, first and

7    foremost, is going to protect the rights of a criminally

8    accused Defendant whose liberty is at stake in this trial.

9    That's the way we do it.

10         2:05.

11         MR. PROCTOR:  Thank you, sir.

12         THE CLERK:  All rise.  This Honorable Court now stands

13   in recess.

14       (A recess was taken from 12:58 p.m. to 2:17 p.m.)

15         THE COURT:  Be seated, please.  A couple of

16   preliminary matters.  We're ready for the next phase of

17   Ms. Walker's testimony, correct?

18         MS. MCGUINN:  Yes, Your Honor.

19         MS. HAGAN:  Yes, Your Honor.

20         THE COURT:  Do we have our system configured

21   appropriately for her giving testimony and the topics and

22   exhibits that she'll be referring to?

23         MS. HAGAN:  At the moment, Your Honor, no.  The videos

24   that will be played of that nature will be at the very end of

25   her direct examination.  We do have a number of exhibits and

1 reading to go through, through the use of readers that will

2 take a bit of time. So my thought was rather than interject

3 the videos during that I would wait until the conclusion of her

4 testimony and play the videos then. If I could just have a

5 moment before we play them to regroup.

6      THE COURT: Right. The point is that I'm trying to

7 minimize any knowledge on the part of the jury that we are not

8 generally showing these videos, because I don't want to give

9 them any different status than any other evidence that's before

10 the jury, but for obvious other reasons it's appropriate to not

11 display them.

12      So how are we going to subtly communicate this if we are

13 midstream?

14      MS. HAGAN: I thought at the appropriate time, Your

15 Honor, I could ask to go on the private channel. I do think

16 that Agent Walker's testimony up to that point would be long

17 enough that we could make a brief recess.

18      THE COURT: All right. Well, that might happen but it

19 might not work out. So the private channel route will be the

20 other way.

21      MS. HAGAN: Okay.

22      THE COURT: Ms. Maldeis will listen carefully and you

23 can make the electronic change or the change in the

24 configuration easily and quickly.

25      THE CLERK: Yes, Your Honor.

1          THE COURT:  That will be what our ultimate strategy

2    is.  Okay, that's number one.  Number two is the readers of the

3    text dialogue.

4          MS. HAGAN:  They are right outside the doorway, Your

5    Honor.

6          THE COURT:  Okay.  My plan is to position them at the

7    empty table.  I assume that's acceptable to the defense?

8          MR. NIETO:  No objection to that, Your Honor.

9          THE COURT:  Okay.  And somehow you will make it clear

10   that one is designated for one role and the other is designated

11   for the other.

12          MS. HAGAN:  Yes, Your Honor.

13          THE COURT:  Are they doing this across multiple

14   communicators, or is it always just two people who are

15   communicating and so the actors, for lack of a better term,

16   will be reading only one part throughout?

17          MS. HAGAN:  They will be reading the same part

18   throughout.  The first exhibit is the lengthier one.  And it is

19   just the two parties between Mr. Bendann and              .

20          THE COURT:  Yeah.

21          MS. HAGAN:  There is a shorter exhibit to follow that

22   is actually between Mr. Bendann and              and James

23   Schloeder, and for that short exhibit our intention was to have

24   Agent Walker read the part of James Schloeder.

25          THE COURT:  All right.  Acceptable to the Court.

1  Mr. Nieto?

2          **MR. NIETO:**  That sounds fine.

3          **THE COURT:**  That's fine.  And in some clear but

4  concise way you'll explain who's assigned -- you'll ask for

5  person X to read this part, person Y to read this part, and

6  then when necessary person Z to read the third part?

7          **MS. HAGAN:**  Yes, Your Honor.

8          **THE COURT:**  How quickly are we going to get into that?

9          **MS. HAGAN:**  Probably within the first 10 minutes.

10         **THE COURT:**  In totality, rough estimate of this

11  direct?

12         **MS. HAGAN:**  For the entire direct, Your Honor?

13         **THE COURT:**  Yeah.

14         **MS. HAGAN:**  I would estimate 90 minutes, two hours.

15         **THE COURT:**  Okay.

16         **MS. HAGAN:**  On the lengthier side.

17         **THE COURT:**  So we may well be taking a break.  And the

18  sensitive portion at the end would take how many minutes to get

19  through?

20         **MS. HAGAN:**  Your Honor, it's the Government's

21  intention, and I did indicate to counsel, that we just intended

22  to play a very brief portion of six different videos.  Not

23  the -- we trimmed them down but even the entire trimmed version

24  we don't need to play in the entirety.  So total of the six

25  videos, probably let's than five minutes.

**JA1338**

```
 1            THE COURT:  Total, okay.
 2            MS. HAGAN:  Because we're only going to play --
 3            THE COURT:  Then how long will we be in that phase of
 4    the direct then?  Maybe 10 minutes?
 5            MS. HAGAN:  Yes.
 6            THE COURT:  And then that'll be the end of the direct?
 7            MS. HAGAN:  Yes.
 8            THE COURT:  And is this Government's last witness?
 9            MS. HAGAN:  Yes.
10            THE COURT:  Okay.  I think we're ready.  Let's bring
11    them in.
12            THE CLERK:  All rise for the jury.
13        (Jury enters at 2:22 p.m.)
14            THE COURT:  Ms. Walker, you may come forward.
15        Transcripts for the last 10 minutes?
16            MS. HAGAN:  Yes, we do have them, Your Honor.
17            THE COURT:  And only for the last 10 minutes?
18            MS. MCGUINN:  For the beginning.
19            THE COURT:  Be seated.  Ladies and gentlemen, I'm sure
20    it gets a little frustrating that I ask you to come back at
21    five minutes after 2:00 and then we don't call for you until 25
22    minutes past 2:00.  But, you know, a trial is not like a play
23    or a movie with a certain set, course, and pattern to it.
24    There's all kinds of things that are occurring, legal issues
25    and so forth, that the Court has to attend to.  A lot of it is
```

1  pure logistics.  But usually when we've got a delay we're

2  otherwise working and engaged.  I do take your time seriously

3  and I'm sorry that we're starting a little bit late once again.

4  We're ready to go now.

5        The Government will call their next witness.

6            MS. HAGAN:  Thank you, Your Honor.  The Government

7  calls, once again, Special Agent Calista Walker.

8            THE COURT:  Ms. Walker, raise your right hand.

9        (Witness sworn.)

10           THE CLERK:  Ma'am, could you restate your name and

11  spell your first and last name for the record.

12           THE WITNESS:  Yes, Calista Walker.  C-A-L-I-S-T-A.

13  Last name W-A-L-K-E-R.

14           THE COURT:  Your witness, ma'am.

15                    DIRECT EXAMINATION

16  BY MS. HAGAN:

17  Q.   Good afternoon, Agent Walker.

18  A.   Good afternoon.

19  Q.   I'm going to show you Government Exhibit 228.  If you

20  could please tell me if you recognize what is depicted in

21  Government' Exhibit 228?

22  A.   Yes, I do.

23  Q.   And what is that?

24  A.   This is the Venmo records for the account number 11730674

25  which belonging to Christopher Bendann.

1  Q.    Now, you see where it says PayPal at the top of this
2  exhibit?
3  A.    Yes.
4  Q.    Can you tell us what is the relation between PayPal and
5  Venmo?
6  A.    PayPal bought Venmo a few years ago.
7  Q.    From where did you receive this information?
8  A.    From PayPal --
9         MR. PROCTOR:   Your Honor, can we go on the private
10 channel for a moment?
11        THE COURT:   Yes.  Take down the exhibit.
12    (Whereupon, the following conference was held at the
13 bench:)
14        THE COURT:  Mr. Proctor.
15        MR. PROCTOR:   Your Honor, that exhibit has my client's
16 Social Security number displayed on it which --
17        THE COURT:   What's the relevance of his Social
18 Security number given that it's sensitive personal information?
19        MS. HAGAN:   There isn't relevance to the Social
20 Security number other than the fact --
21        THE COURT:   I can't hear you.
22        MS. HAGAN:   All of the personal identifying
23 information is consistent with that personal identifying
24 information that Agent Walker had from Mr. Bendann.  So it is
25 linking this Venmo account to him.

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1341**

1          THE COURT:  Is there any way to obscure the first five

2    digits of the SSN?

3          MS. HAGAN:  I can before it's submitted to the jury

4    and at this point, Your Honor, I could simply just ask Agent

5    Walker the follow-up questions but not show the exhibit

6    anymore.

7          MR. PROCTOR:  That will be acceptable.

8          THE COURT:  That's what we'll do, thanks.

9       (Whereupon, the bench conference was concluded.)

10         THE COURT:  You may continue, Ms. Hagan.

11         MS. HAGAN:  Thank you.

12   BY MS. HAGAN:

13   Q.   Agent Walker, from where did you receive this information?

14   A.   PayPal and Venmo, they're together, so we received it from

15   PayPal.

16   Q.   And can you just explain what Venmo is for those of us

17   that might not know?

18   A.   Yes.  You can get an app on your phone, PayPal or Venmo,

19   which you can connect it to your bank account or a credit card.

20   It's just an easy way to send or receive money.  You can send

21   money to friends or family and also request money.

22   Q.   And is Government Exhibit 228, was that the format in

23   which you received the information from PayPal or Venmo?

24   A.   No.

25   Q.   Is Government Exhibit 228 an exhibit that you created just

```
 1  to ease in reading the voluminous information that was received
 2  from the company?
 3  A.   That's correct.
 4  Q.   Now, the subscriber information that you received from
 5  PayPal or Venmo, did it contain email addresses?
 6  A.   Yes, it did.
 7  Q.   Were those email addresses consistent with those that you
 8  knew to be used by Mr. Bendann?
 9  A.   That's correct.
10  Q.   And did the PayPal information or Venmo information that
11  you received contain personal identifying information of the
12  subscriber of that particular account that we showed you?
13  A.   Yes.
14  Q.   Did that personal identifying information match that which
15  you had for Mr. Bendann?
16  A.   Yes, it did.
17  Q.   How about the personal address that was listed on that
18  account, did that also match the address that you had for
19  Mr. Bendann, the 115 Stanmore Road?
20  A.   Yes, that's correct.
21  Q.   Court's indulgence.
22       Special Agent Walker, I'm showing you page 2 of Government
23  Exhibit 228.  Can you just explain each of the columns?
24  A.   Sure.  The created date is the transaction date.  To the
25  right of that is the amount of money that's being sent or
```

**JA1343**

1  received or requested.  And then it's the status of those

2  payments and within Venmo and PayPal there's a note section.

3  You have to put something in the note section for you to be

4  able to do any transactions.  Then the counterparty name will

5  be listed and then the counterparty email will be listed.

6  Q.  Just by way of an example, I'm going to highlight

7  April 12th, 2019, the two transactions there.  Can you just

8  explain, using the columns, what information is contained in

9  those two rows?

10  A.  On the left side is the date of the transaction, the

11  amount of money that is being requested.  And then that's the

12  status of the payments, the third block over.  And then the

13  note section where it says, "add me back on text too," and then

14  the counterparty name is listed as                .

15  Q.  And then the only other one I'm going to ask you to take a

16  look at is the row for April 22nd, 2019.  Can you explain the

17  information in that row?

18  A.  Yep.  Again, on the left side we have the transaction

19  date; the amount in U.S. dollars, 1 dollar; the status of that

20  transaction.

21      The note section, "Yo, no pressure, but I'm feeling it.

22  I'll add a 20 for a total of 100 for next weekend if you send

23  me DP tonight.  Only if you're interested though."

24      And then the counterparty name is                .

25  Q.  The types of investigation that you handle in your

1  assignment, Agent Walker, have you become familiar in messages

2  and text messages what DP stands for?

3  A.    Yes.

4  Q.    What does it stand for?

5  A.    A dick pic.

6  Q.    Showing you Government's Exhibit 229.  And I'm going to

7  direct your attention to the bottom row there for January 3rd,

8  2019.

9      What's the information -- first just generally, what is

10 contained on Government Exhibit 229?

11 A.    So this is one payment for that account number 11730674

12 belonging to the Defendant Christopher Bendann.  And this is

13 the date, January 3rd of 2019, in the amount of $350.  And you

14 can see the status approved.  Note section has two emojis and

15 the word "thanks."  And the counterparty named is Hadley

16 Hubbard.

17 Q.    Who is Hadley Hubbard?

18 A.    Hadley Hubbard is the wife of Christopher Feiss.

19 Q.    What did you note with respect to the date of this

20 transaction from Hadley Hubbard to Mr. Bendann?

21 A.    It's consistent with the time frame that the Defendant

22 Christopher Bendann housesat for the Feiss family.

23 Q.    Okay.  Thank you.

24     Agent Walker, in January of 2023 what types of devices did

25         turn over to law enforcement?

1  **A.**    A cell phone and an iPad.

2  **Q.**    And are those two devices the devices that are the subject

3  of Government Exhibit 96, which is the stipulation introduced

4  into evidence yesterday?

5  **A.**    That's correct.

6  **Q.**    And did             allow law enforcement to download the

7  contents of those devices?

8  **A.**    Yes.

9  **Q.**    Did you have an opportunity to review the contents of the

10  iPad?

11  **A.**    I did.

12  **Q.**    I'm going to show you the front page of Government

13  Exhibit 221.

14      Can you identify what is depicted at least on the cover

15  page of 221?

16  **A.**    Yes, this was a message between             and

17  Christopher Bendann.

18  **Q.**    Okay.  And is the entire exhibit messages between

19  Mr. Bendann and             ?

20  **A.**    That's correct.

21  **Q.**    What is the date range that's covered by the messages in

22  Government Exhibit 221?

23  **A.**    May through December of 2022.

24  **Q.**    And how old was             at the time?

25  **A.**    Twenty-one.

1  Q.   And what is the cell phone number that's communicating
2  with          ?
3  A.   It's the number there (410)960-9562.
4  Q.   I'm going to show you Government's Exhibit 220.
5       Who is listed as the subscriber of cell phone number
6  ending in 9562?
7  A.   David Bendann.
8  Q.   Is that Mr. Bendann's father?
9  A.   Yes.
10 Q.   Was there a cell phone that was seized from Mr. Bendann's
11 residence on Stanmore Road that was assigned this same cell
12 phone number?
13 A.   Yes, there was.
14 Q.   And what type of device was it?
15 A.   It was the Apple iPhone 11.
16 Q.   Is that what we have referred to as item 1B1?
17 A.   That's correct.
18 Q.   And can you remind us who that -- what name that device
19 was in when it was turned on?
20 A.   Chris iPhone.
21 Q.   And how old was Mr. Bendann in May of 2022 when the chats
22 that are contained in Government Exhibit 221 started?
23 A.   Thirty-seven.
24 Q.   Now, based on your review of Government Exhibit 221,
25 approximately how many pages is that particular exhibit?

1  **A.**    Approximately 726.

2  **Q.**    And based on your review of Government Exhibit 221, during

3  this time frame May through December of 2022, approximately how

4  often did Mr. Bendann message             .

5  **A.**    Sure.  The times that were available between those dates,

6  it was daily.

7  **Q.**    Can you give us an example from Government Exhibit 221 the

8  number of times you counted on a particular day that

9  Mr. Bendann messaged              ?

10  **A.**    Sure.  On May 30th of 2022, it was 30 times.

11  **Q.**    After reviewing Government's Exhibit 221, did you assist

12  in creating a shorter version of selected messages from that

13  exhibit?

14  **A.**    Yes, I did.

15  **Q.**    I'm going to show you Government's Exhibit 222.

16          What is Government Exhibit 222?

17  **A.**    This is the same chats, the shortened version, the

18  selected version.

19  **Q.**    Shortened version meaning certain portions of the large

20  Exhibit 221 have been placed into this Government Exhibit 222?

21  **A.**    Correct.

22  **Q.**    Roughly how many pages is Government Exhibit 222?

23  **A.**    Approximately 372.

24          **MS. HAGAN:**  Your Honor, at this time the Government

25  requests permission to publish Government Exhibit 222 by having

**JA1348**

1  them read into the record by two readers who are not witnesses

2  in this case.  We also have the contents of Government

3  Exhibit 222 in binders for the jury to follow along as well.

4        THE COURT:  That's approved.  Let's distribute

5  binders.

6        Have the notebooks all been handed out?  Please place the

7  binders on your chairs, ladies and gentlemen.  We'll take a

8  brief recess.

9        During this recess do not discuss the case with anyone.

10  Do not allow yourselves to be exposed to any news articles or

11  reports that pertain to the case.  Avoid all contact with any

12  of the participants in the trial.  Do not make any independent

13  investigation of the law or the facts of the case.  Do not look

14  up anything on the internet.  Do not consult an encyclopedia or

15  dictionary.

16        Take the jury out.

17        (Jury exits at 2:36 p.m.)

18        THE COURT:  Be seated, please.  Private channel.

19        (Whereupon, the following conference was held at the

20  bench:)

21        THE COURT:  While the binders were being passed out, I

22  observed Juror No. 1 pass a note to the courtroom deputy, the

23  courtroom deputy handed the note to me.

24        The note reads:  I need to be excused for restroom,

25  exclamation point.  Please, ASAP, exclamation point.

1          The jury -- it looks like maybe it's number one, kind of
2     looks like number nine, doesn't matter.
3          This will be marked as juror communication number one.
4     Please place it in the record.
5          We'll remain in place until the courtroom deputy learns
6     that the jury is ready to return to the courtroom so please go
7     assess that situation and bring them in when they're ready.
8          (Whereupon, the bench conference was concluded.)
9          **MR. PROCTOR:**  Your Honor, while we're waiting for the
10    jury anyway, we would object.  I mean, I think the binder
11    that's in front of the people reading is 372 pages long.  We
12    conceded in opening to cyberstalking.  Why do we need 372 pages
13    of text messages read to the jury?  It's cumulative.  It's
14    apropos if not a lot, it's confusing to the issue.  And we
15    would object to it occurring in that fashion.  If the
16    Government wants to highlight some key phrases that they think
17    are germane to find him guilty of cyberstalking, that's quite
18    within their rights.  I get we're not allowed to stimulate to
19    dilute the force of the Government's evidence, but this is
20    quantity not quality.
21         **THE COURT:**  Well, in terms of the legal issue there
22    may have been some comments made during opening statement on
23    the defense side but as your client stands before the Court at
24    the moment, his plea with respect to Count 9 is not guilty.
25         **MR. PROCTOR:**  That's correct.

1    **THE COURT:**  And I am proceeding accordingly.

2    Number two, the Government is the architect of the case

3    that they present against the accused.  That's always the rule.

4    There are constraints when evidence becomes cumulative and it

5    gets to a point where the court concludes that there's really

6    no additional probative value of evidence that is addressing

7    the same issue then the Court, perhaps in response to an

8    objection, perhaps on its own motion, may well cut it off.  But

9    I'm cognitive of the fact that the statute refers to a course

10   of conduct and, you know, what does it take to prove a course

11   of conduct.  I think the Government gets a lot of latitude in

12   that regard.  Overruled.

13   **THE CLERK:**  Ready, Judge.

14   **THE COURT:**  Okay.

15   **THE CLERK:**  All rise for the jury.

16   (Jury enters at 2:41 p.m.)

17   **THE COURT:**  Be seated, please.  The record will

18   reflect that the binders have been distributed to the jurors.

19   And, Ms. Hagan, you're prepared to go forward now with the

20   publication of -- what exhibit number is this again?

21   **MS. HAGAN:**  222, Your Honor.

22   **THE COURT:**  Exhibit 222.

23   **MS. HAGAN:**  Thank you.  I would ask that Mr. Aaron

24   Zelinsky read the messages associated with Mr. Bendann.  And

25   I'd ask that Mr. Spencer Todd read the messages that are

```
 1  associated with          .
 2          THE COURT:  Very well.  That's acceptable.  The
 3  presenters may proceed.
 4          "    :  Yo.
 5          "BENDANN:  Hi.  You disappeared.  Eh.
 6          "    :  Nah I passed out at 11 last night.
 7          "BENDANN:  Yeah but you stopped responding at like 6.
 8          Where's Riley?
 9          "       In bed next to me.
10          "BENDANN:  Oh, gotcha.  Oh, having sex again.  Yeah.
11          "        And everyone from big roast is goin tot jay.
12          To that.
13          "BENDANN:  Oh gotcha.  Okay then after.  You're more
14          fun drink anyways.  Yah.  Yup.  K.  Pissing me off
15          again Pup.  Sick fuckboy.  Cool.  Seriously, that's
16          how you want to play this.  Okay.  Okay.  This is
17          gonna go bad.  You're back to old habits.
18                  Nah I'm at a pig roast.  I'm blitzed.  There
19          is zero service.
20          "BENDANN:  And you're not snapping or responding.  But
21          other people are.
22                  Ok.
23          "BENDANN:  Ok?  That's all you got?  Awesome.
24                  Yes.  I will snap.
25          "BENDANN:  Ok make them good if you want any
```

1    negotiation power.  Cause right now I'm super annoyed.

2    Yep cool.  Sick.  Send better.  Ahh cool you left.

3         I'm about to be home.

4    **"BENDANN:**  Okay.  Well you should come here instead.

5    Okay.  Cool Fuckboy.  You're the worst.

6         I have people here is what I'm sayin.

7    **"BENDANN:**  You didn't say shit.  You said you were

8    almost home and then ghosted.  Who's at your house.

9    Start snapping.

10        It was 15 minutes.

11   **"BENDANN:**  Yeah but you've been pulling that shit all

12   day.  And saying you're almost home doesn't explain

13   anything.  Cool.  Killing it.  Awesome.  Well, this

14   seals it.  Interesting.

15        Huh.

16   **"BENDANN:**  I snapped you, you opened snap to see that

17   I snapped you and then ignored it.  Cool cool.

18        I didn't do that.

19   **"BENDANN:**  You did, I saw you were gone, I snapped.

20   you opened snap and then didn't check mine.  Come over

21   and hang.

22   **"T.F.:**  Bro, I saw you like a day and a half ago.  I

23   went to bed at 4 am last night.

24   **"BENDANN:**  Dude you saw me for like 30 minutes a day

25   and a half ago while you were drunk and made me drive

```
1     around and get you food.  I didn't go to bed that
2     night, I'm saying come hang so we can talk and
3     actually hang like watch the new Harry Potter on hbo
4     max.  But whatever.  When's the wedding.
5     Dude come over.  Okay.  Cool.
6          What up.
7     "BENDANN:  Come over.  Really.  That's the logic, ok.
8     Ok awesome, good work here.  Yeah fucking awesome
9     there you go again.
10         What.
11    "BENDANN:  You are ducking on and off snap, but
12    telling me you can't hang cause you're napping.  You
13    are doing anything it.  But.  I am about to go to
14    DeMuths and then over to elk.  Fucking awesome as
15    usual.
16         Ok.  I'm going be at elk I think.  Me and
17    are playing golf alleged.
18    "BENDANN:  So I won't see you then?  Cool well you.
19    keep gaming and I'll do my thing and let's see where
20    this goes.
21         What dude.  I will see you this weekend I
22    thought.
23    "BENDANN:  I thought we left it as today to talk
24    because you have the wedding Saturday.
25         No.
```

Direct of Agent Walker by Hagan                    154

1  **"BENDANN:**  That's what we talked about yesterday.

2  Oh missed that.  No I have whole weekend other

3  than weddi.

4  **"BENDANN:**  And said we needed to talk after Riley

5  left, and I think you think we did that the other

6  night.

7  Idk.

8  **"BENDANN:**  Yeah, I mean, ok.  When do you head out.

9  For London?

10 **"BENDANN:**  Yeah.  Yep.

11 The 18.

12 **"BENDANN:**  And when do you go visit Riley.

13 Next weekend.

14 **"BENDANN:**  How long are you going?

15 Just the weekend.

16 **"BENDANN:**  Ok.  Well not sure what all this looks

17 like, but you've got some work to do.

18 Okay.

19 **"BENDANN:**  That doesn't bode well.  Yeah.  You

20 clearly could have come over.  I'm at elk now, but I

21 expect you later.  Hi.  Yeah.

22 Sup.

23 **"BENDANN:**  I just left elk.  Stopping at bank and

24 then DeMuths.  Come over to DeMuths.  Cool.  Ahh.

25 Awesome.  Yeah love this.  Ok sick - so you're back to

Direct of Agent Walker by Hagan                          155

```
 1        your old shit.  All  right.
 2                What?  I can't.  I have to be up at 7 for
 3        work.
 4        "BENDANN:  You lied all day about going to sleep
 5        didn't go to elk and now you're watching you bedtime.
 6        Ok cool, you're right back where we started.  Ok -
 7        fine you go back to your old shit I'll go back to
 8        mine.
 9                No I'm literally going to bed I can see you
10        Sunday afternoon.
11        "BENDANN:  That's ducking ridiculous.
12                Not really.
13        "BENDANN:  I've said all week and you keep pushing
14        back.
15                Idk when I said that I was definitely going
16        to be able to hang today.  I literally have been busy.
17        I can hang on weekends.
18        "BENDANN:  You've been gaming shirtless in your room.
19        You haven't been busy all day.  Okay cool you do you.
20        I'll do me.  Bye.  Ok it's going back up, good luck.
21        You're up and running again.  Have fun since you're
22        not on snap maybe Riley's asleep and you can fix shit
23        before she wakes up and sees tomorrow.  Or maybe not.
24        Good luck.  Cool.  Guess not.
25        Okay.  Have fun fixing this gonna add her back.
```

**JA1356**

```
1          I mean, I see you up in sparks, you can stop
2     pretending you don't see this.  It isn't going away.
3     Yeah, this is ducking awesome.  Fucking awesome.
4          I said I had work.
5     "BENDANN:  You fucking stopped texting last night and
6     you clearly can text while working.
7          I went back to bed.  No I'm not doing Brody
8     work.  I'm moving wine for my uncle.
9     "BENDANN:  Yea well that's on you deciding bed was
10    more important than finishing and you can obviously
11    text.  Whatever though its your problem now your insta
12    is live and active.  So Congrats that's what you
13    pushed me back to.  Fine tuck you, I'm going through
14    Riley I'm done with your bullshit.
15         I'm not pushing you I have work.
16    "BENDANN:  Your at rise and on snap.  Ok cool.  Well.
17    your insta is still live and I'm just gonna to dm
18    Riley and why she hasn't followed back yet.  Cause
19    this is bullshit.  And your on insta so I know you
20    see this.  So sending now cause you want to fuck
21    around.  Ok good job.  And I'm done.  Bye.
22    Fucking idiot.
23         I just woke up.  I don't understand what you
24    are asking for.
25    "BENDANN:  I've been asking you to come over all week.
```

1    But at this point I'm fucking done.  You always pull
2    this shit.
3          I have a wedding remember.
4    **"BENDANN:**  And this is why it doesn't work out.  You
5    went home and decided to nap instead of coming over.
6    You could be here literally right now.  I said
7    yesterday.
8          I'm pretty sure I told you I'm coming over
9    tomorrow.
10   **"BENDANN:**  The day before the day before.  And I told
11   you all this past week.
12         I'm coming tomorrow.  I told you that
13   yesterday.
14   **"BENDANN:**  Yeah and I told you yesterday to come all
15   all last week, yesterday and today, so just cause on
16   of says work thing clearly doesn't mean that it does.
17   You fucking made a deal with me a month ago that you
18   broke immediately.  And then tried another thing that
19   was shitty as well.  That's why I told you to come
20   talk.  And you didn't.
21         Huh.
22   **"BENDANN:**  Even though you have been home and gaming.
23   You have never fucking come through and always do less
24   that you say you will.  And I'm tired of it.
25         I'm coming tomorrow can you calm down.

1        "BENDANN:  No I'm fucking pissed.  Because this is

2       where you got me to.

3           No, you do it to yourself.  You were

4       literally just at graduation I don't get how you can

5       be this angry.

6       "BENDANN:  Because I've been dealing you shit all week

7       and the all year and the past few years and it never

8       gets better and at this point you've used all your

9       tricks and now I'm pissed.  Fuck it I'm done, I'm

10      ending this shit.

11           Relax.

12     "BENDANN:  You're public now I'm fucking done.

13     "T.F.:  Relax I'm almost done.

14     "BENDANN:  I got shit to do, and I'm fucking fed up

15     with you.

16         Ok then do your shit and I'll send you good

17     videos.  And I'll send them in the chat so you don't

18     have to save."

19     MS. HAGAN:  I'm going to ask you to stop right there

20 for one second.

21 BY MS. HAGAN:

22 Q.   Agent Walker, I'm going to direct your attention to the

23 image that was previously on Page 55 into 56, just above the

24 message "You're public now I'm fucking done."

25     Do you see that?

1  **A.**   Yes.

2  **Q.**   I'm going to show you Government Exhibit 225.  If we can

3  pull up Government's Exhibit 225.

4       Do you recognize this exhibit?  It is eight pages?

5  **A.**   Yes, I do.

6  **Q.**   What is this?

7  **A.**   This is an email that was sent to ckbendann@gmail.com.

8  **Q.**   And whose email address is that?

9  **A.**   The Defendant Christopher Bendann.

10 **Q.**   Can you walk us through the first two pages of Government

11 Exhibit 225?

12 **A.**   Yes.  If you look at the subject line where it says

13 "Confirming email on Instagram," this is like an automated

14 email that is letting the user of       know that they have

15 updated their email address to ckbendann@gmail.com.

16 **Q.**   Okay.  And page 2?

17 **A.**   It's another email that Instagram sends to the user of

18      , it's letting you know that you recently changed your

19 profile, the       from private to public.

20 **Q.**   And is that date and the requested change for that

21 Instagram account, the      , consistent with what was just

22 read allowed from Government Exhibit 222?

23 **A.**   Yes, that's correct.

24 **Q.**   I'm going to ask that the readers continue reading through

25 to Page 95.

1    **"BENDANN:** Ok, fine but they better be actially good.

2    Sure take forever.  You said watering plants would be

3    fast, so clearly you decided to do something else.

4    You sent a bunch, right.  Walking around?  Ok.

5            I'm at wedding.

6    **"BENDANN:** Well I hope you sent a lot the yeah that.

7    was terrible, one video not doing anything.  Have fun

8    at the wedding, hopefully I don't get too impatient,

9    I'm pretty fucking done with this.  Okay.  Oh good

10   done with the wedding and now just fucking out.  Sick.

11   Such a fuck.  You are clearly no longer at a wedding.

12   Ok let's send to someone at the bar with you.  This

13   will be fun.  K.  Bye.  Yeah.  I'm fucking pissed at

14   you.  Yeah, fucking awesome.  You really fucked up

15   yesterday.  And you're on insta now so great.

16           I fucked up big time yah.

17   **"BENDANN:** So we're done then - that's it.  Cause

18   this is the same shit as always.  Ok cool.

19           No we can still talk today.  Are you at the.

20   DeMuth.

21   **"BENDANN:** Headed there now.  Coming back from Howard.

22   County.

23           Okay.

24   **"BENDANN:** Shower and come over.  And send your

25   videos.  Ok.  Oh awesome.  Ok well I'm home and you're

1    just lying on bed.  I feel like you're actually done
2    so I'm just gonna kill this.  I don't want to play
3    this game anymore.  Either do what I say or I'm out.
4    Ok I'm done - you're fucking playing games.  Posted
5    this pick with Riley so she's can see her tag.  And
6    here comes the tag.  Hope this game is worth it to
7    you.  I mean you're dragging it out.  Get over here.
8         I'm waiting for my food then I'm coming.
9    **"BENDANN:**  Okay.  Well then start sending picks and
10   videos while you wait.  Okay well the tag is still up
11   until you start getting active.  So your call.  Keep
12   going.  Okay.
13        I'm eating.
14   **"BENDANN:**  I mean you had plenty of time to do this
15   earlier.  You always stall until you're busy.  Well
16   hurry up and get over here and fix your mood.  You
17   better put out a shit done and not be miserable.
18   Okay.  Yep.  Okay.  Not sure what your deal is okay
19   but I'm losing it.  Okay.  It's four.  Seriously.
20   Okay.  Jesus fucking Christ.  I can't keep trusting
21   you.  This is fucked.  What the fucked.  I'm over this
22   shit, I'm sorry you keep fucked around.  I'm adding
23   Riley and leaving her added until she accepts or
24   younger over here.  Done, fuck you.  I fucking wasted
25   a whole day on this shit.  Absolutely fuck you for

1  lying again and I'm so glad Riley is going to know the
2  shit you do.  How do you keep doing this.  This is
3  just so fucked.  You shouldn't shift Riley this coming
4  weekend, it's not going to go well at this point.
5  Awesome still doing this then.        what the fuck,
6  where did you go.  Why do you do this shit.  Ok.
7        I actually slept for 20 hours straight.
8  "BENDANN:  I'm calm about this but I need you to fix
9  it this afternoon.
10        Okay.
11  "BENDANN:  You can send some videos now before three.
12  Okay.  Cool.  Yep.  Go silent again.  Awesome.  Yeah
13  fucking awesome.  You're gonna fight me every step of
14  the way.  Yep.  Cool.
15        Welp, I think I know why I'm sick.
16  "BENDANN:  You have COVID.
17        Hahahaha.  Most likely.  My dad pretty much.
18  confirmed he has it.
19  "BENDANN:  Oh awesome.  Guess you're not working this
20  week anymore.  Or visiting Riley.  Yah good stuff.
21  Well a very convenient excuse like always.  Guess
22  you're just going to be sending a lot of videos and
23  picks.  Well your dad doesn't seem that worried that
24  you have it since he just told you to go out.  So
25  guess that's all good.  Looks like you're free to come

**JA1363**

```
 1        over here now.  Awesome see you in a few.  Ahh.  Cool.
 2        Yeah.  There you go again.  Fucking sick.  And you
 3        went on fucking snap too.  Awesome.  I try to ducking
 4        give you so many chances and you just fuck with me.
 5        every goddamn day it's a different fucking story.  Let
 6        me tell you if you go see Riley and I haven't seen you
 7        a shit ton, I will unleash ducking hell.  I don't give
 8        a fuck anymore.  You pull such fucking bullshit all of
 9        the time and tell me to calm down when all you do is
10        try to piss me off.  Well I'm not having it anymore.
11             I'm literally in a meeting.
12        "BENDANN:  I hope you're ready, you were on snap and
13        you were texting so you can clearly answer now and you
14        also fucking ignore me from 230 to 3 so you know what
15        you're doing is absolutely fucking bullshit.  Fucking
16        bullshit.
17             I told you 7.  Idk why that's so hard to
18        understand?  Shut the fuck up with that attitude.  You
19        told me yesterday.  And the day before.  Why the fuck
20        do you think you get to set times.  And then never
21        keep them.  Honestly.  Fuck you.  I'm making your snap
22        public.  Fuck you.  Your public.
23        MS. HAGAN:  Can I stop you right there, Mr. Zelinsky.
24   BY MS. HAGAN:
25   Q.   I'm going to show you, Agent Walker, Government's
```

1  Exhibit -- Court's indulgence.  Government's Exhibit 225.
2  Moving on to Page 3.
3      Can you tell us what is depicted on Page 3 of Government's
4  Exhibit 225.
5  **A.**  Yes, this is an email from Instagram to update the user
6       to the ckbendann@gmail.com on 6/7/2022 that they
7  recently changed their account from private to public.
8  **Q.**  Is this date June 7, 2022 on Page 3 of Government's
9  Exhibit 225 consistent with the date of the chats that we just
10 listened to?
11 **A.**  Yes, it is.
12 **Q.**  Please continue reading.
13          "BENDANN:  Go look and see for yourself.  I'll tag
14          you and shit soon.  Fucking asking me what about your
15          lying as is hard to understand.
16              I'll be over at 7 if you can't wait until.
17          then.  I'll literally do anything.  No fighting it.
18          If you just wait till then.
19          "BENDANN:  Why the fuck 7 you're not golfing anymore.
20          And you still haven't sent shit.
21              I am golfing still.
22          "BENDANN:  Ahh yeah see there it is, still doing what.
23          you fucking want.  Guess we'll see if anyone notices
24          your tag before 7 the tired of your shit.  You fight
25          me every step of the way, even on your terms.  I'm

1    fucking done.  You do what I say now and if you don't
2    that's fine, you can deal with the consequences.
3              I'll literally doing an alcohol course.
4    Because I got arrested. I'm not golfing.
5    **"BENDANN:**  You just said you're golfing still get.
6    your fucking lies straight.  Just added a fucking sick
7    picture to your Instagram.  It's blurry so it goes
8    through.
9    **"T.F.:**  Just look at my location.
10   **"BENDANN:**  I where you are now, you are trying to pull
11   7 so you can still golf.  After bailing on me all last
12   week this weekend and Monday and Tuesday.  I told you
13   I have a breaking point and you are dangerously close
14   cause you like to fucking play games.  So clearly you
15   don't care enough or you think I'm a pushover.  And
16   I'm through with your shit.  Already said I know where
17   you are.  You're taking a classes could easily be
18   sending picks but your Insta is still up.  And if you
19   go to golf or go silent on me like you always do, I'll
20   tag you to get your attention.
21             It's four hours and I'm going to half of it
22   cause my mom is making me do it.
23   **"BENDANN:**  Again the class is the issue.  You're.
24   trying to argue bigger shot that where you are now.
25   You haven't given a fuck the past week so why care

1    suddenly now.  Oh cause it's only when I lose my mind

2    that you realize how close everything is too being

3    fucked.  I'm ready.  I'm done.  Fucking shoot me now

4    and get this done with.

5          I've been doing it.  I have four hours left.

6    It's an 8 hour class.  Look it up.  I'll literally do

7    anything tonight.  Just wait for tonight.

8    "BENDANN:  You were on a fucking advisory meeting,

9    you have COVID, you have gold, you have work, you

10   slept 20 hours after telling me you would be over

11   after breakfast.

12         I literally will be over in three hours.

13   Watch a movie or something.

14   "BENDANN:  Send a video right now fully naked and

15   Walking around and I will make it private.  Yep.

16   Okay.  Got it.  Cool I will tag you then.  Told you if

17   you went quite this will happen.

18         Still here.

19   "BENDANN:  Where's my fucking video then you can

20   clearly get up and do this.  No volume and only

21   mediocre.  But ok you are back to private, when you

22   come tonight remember you do anything and you do it

23   with a good attitude.  That clear?  When you get here

24   take your clothes off in the car.

25   "T.F.:  It's dumping rain.  I'll text them off on the

```
1              porch.
2              "BENDANN:  No in the car.  You're getting wet.
3              Remember you said you would do everything.  Hurry up.
4              Strip fully in car.  You can bring in your clothes,
5              but you need to be naked now.
6   BY MS. HAGAN:
7   Q.   If I can stop you there one moment.
8        Agent Walker, looking at this date June 7, 2022, were
9   there videos that were recovered in the iCloud account for
10  Mr. Bendann in the expunged folder that involved
11  from this date?
12  A.   Yes.
13  Q.   And we'll get to those later.  I just wanted to confirm
14  that date.  If you could continue reading.  Thank you.
15              Holy shot I woke up on Wallace's living room
16             couch.
17             "BENDANN:  Yeah you had a night.  Okay.  Yeah Awesome.
18             So you're kinda back at it and this seems like bad
19             timing on your part.  Yeah.        really?  You were
20             on snap multiple times this morning and didn't snap
21             back, you went home from Halpert's and
22             aren't responding.  This is going to be a problem.
23             Awesome.  Yeah, okay.  Don't leave me without
24             resolving this.
25              Sorry.  I slept at Wallace's and didn't tell.
```

**JA1368**

1   my mom and she's mad at me.

2   "BENDANN:  Yeah and then you were on snap at his

3   house and didn't snap back and now you've been

4   ignoring me.  And you never sent and you ignored me

5   last night while being on snap.

6          That's not true.  I passed out on Wallace's

7   couch.  I did mess up on the videos and pictures and

8   I'm sorry about that.

9   "BENDANN:  You were on snap you till 2:00 a.m.

10          I will send when I stop at a rest stop.

11   "BENDANN:  Dude, you can send good videos from a rest.

12   stop.  This is fucked.  You know this is the one thing

13   I asked you not to mess up.

14          That means I fell asleep with snap open

15   because I passed out at like midnight.

16   "BENDANN:  No you were on and off until like 140.

17   "T.F.:  Weird cause everyone said I passed out at

18   like midnight.

19   "BENDANN:  This isn't okay.  You literally could have

20   done this stuff before you left.  But you wanted to

21   get on the road.  I told you this will be bad.

22          I will send good ass videos at a rest stop.

23   Just calm down.

24   "BENDANN:  You can't send good ones at a rest stop

25   because you will be in public and scared to take

```
 1        everything off.  I'm mad because decisions you may
 2        continue to prove that you aren't interested in doing
 3        the bare minimum to make this work.  And you knew I
 4        was texting you this morning to resolve this and you
 5        chose to ignore me until you were on the road.
 6              I didn't know that.  I was dealing with my
 7        COVID dad.
 8        "BENDANN:  Bullshit, you could have snapped at.
 9        Wallaces before you left your were up for like an
10        hour before you went home and then you could have
11        snapped when you showered at home, you knew that was a
12        good time and fucked ignored me instead.  Absolute
13        fucked bullshit.  Yeah ok fucking awesome.
14              I'll send in rest home.
15        "BENDANN:  Well good luck with this, I try to give
16        you chances and you just fuck it up.  You can't
17        possibly send good once in the rest stop.
18              I will watch.
19        "BENDANN:  I mean you're gonna need a ton and fully.
20        naked and I don't think you can do that well.  I have
21        something to do at 1.  Yeah, okay.
22        "T.F.:  Okay.
23        "BENDANN:  I don't know what that means.
24              I'll stop once I get through Delaware.
25        "BENDANN:  That might be an hour.  Cool just passed a.
```

1    travel plaza in Jersey.  Yep that's fucking awesome.

2    Okay.  I'm done.  You're fucking around again.  Yep

3    you fucking did that on purpose knowing I need to go

4    soon.  Ok fucking awesome have a great trip and enjoy

5    explaining your trips on Insta to Riley.  Adding her

6    now.  Fucking sick.  Ok going to my movie now won't be

7    able to respond or take anything down for a while, but

8    that was your call.  Have a great drive fuckboy.

9    Wonder when she'll notice.  Good luck.  When you get

10   to Connecticut and haven't sent I'll DM or let her see

11   your posts.

12         Been zoned out, stopping at next stop.

13   "BENDANN:  Yeah you fucked this.  I'm still in my.

14   movie but you fucked up and this isn't a simple fix

15   with a few picks later.  I'm fucking done.  Awesome

16   good work.  Time to DM Riley.  Okay sorry you chose

17   this.

18         Nah, I'll fix it.

19   "BENDANN:  Well about to be too late.  Ok sorry it's

20   going.

21         I told you when I'm gonna send stuff.  I'm

22   with the family.

23   "BENDANN:  Yeah and I told you it's probably too late.

24   I'm pretty done with your shit.  Hope you had a nice

25   visit.  You're gonna be sonpissed when she sees this,

```
 1        but it's your fault for trying to ignore me and not
 2        doing what you said you would from the start.  Sorry
 3        the only way out is to fuck up your shit but you're
 4        choosing to ignore me so it's up to you.  Ok here goes
 5        nothing.  Sorry you pushed me to this.  Sorry you are
 6        did this.  Start easy but I'm done.  Next thing up is
 7        maybe a picture.  Ok so you were on time for more.
 8        Got it, time to send a picture ok.  I'll ease in with
 9        this but since you can't respond this might elevate
10        quickly.  Fuck you.  You're jumping on and off Insta
11        and I'm done with it.  Have a great fucking weekend
12        and I can't wait for Riley to learn all about you.  Ok
13        fuck you you're back on.  I'm sucks if this shit.  I'm
14        absolutely fucking sick of you and your goddamn can't
15        do one fucking thing right attitude.
16              Dude I'm at dinner look at location.
17        "BENDANN:  And you're on fuckingininsrahram and have.
18        been so fuck off with that.  Honestly at this point I
19        don't give a fuck why you come up with, I told you to
20        deal with this shit before this weekend and you put it
21        off every step of the way.  I'm about to make a shit
22        ton more time for you.  You won't have to worry about
23        Riley anymore after tonight.  So fuck off can't wait
24        for her to see your shit.
25        Hahahahahahahahahahahaha fuck off, I feel better
```

1    already.  It's started.  Following her now.  Just

2    waiting for the add back.

3             Relax.  Idk what you want me to do.

4    **"BENDANN:**  Nope.

5             I'm hanging with entire family.

6    **"BENDANN:**  Not much you can do now.  Told you what to.

7    do earlier this week and you didn't take me seriously.

8    So now enjoy the consequences.
              Ok awesome.

9    **"BENDANN:**  You've made no effort to fix anything.

10   either so I really don't feel like doing this anymore.

11   Yeah it is awesome, thanks for all of this.  I'll be

12   messaging her again now that I follow her unless you

13   figure out something orett damn fast cause honestly

14   I'm sick of your lying ass and the fact that you think

15   you can do whatever you want and that I'm not serious.

16   You pushed mean too far.  And it looks like you're

17   going to try to ignore me again.  Awesome.  Good for

18   you.  Food for fucking you.  Ok sick well thanks for

19   that again.  Guess we're really doing this cause you

20   don't give a fucking shit.  Ok that's your last

21   warning.  I can't keep giving you outs of all you do

22   is fuck up.  I have to send to Riley now because you

23   won't deal with this shit.  This is 100 percent on you

24   at this point.  Fucking answer.  Answe.  Answe.

25   Answer.  Answer.        .  Fuck boy.  Answer.  Fucking

1    answer my text.  You are about to throw out

2    everything.  Ok I warned you.  This is it.  10.  9.

3    8.  7.  6.  5.  4.  3.  2.  1.  Ok sorry I gave you a

4    second chance and you didn't want it.  Ok I messaged

5    her.  Sorry you started this it's not too late."

6         **MR. PROCTOR:**  Your Honor, at this point --

7         **THE COURT:**  Private channel.

8    (Whereupon, the following conference was held at the

9    bench:)

10        **THE COURT:**  Mr. Proctor.

11        **MR. PROCTOR:**  I'd like to renew our objection.

12   Cumulative.

13        **THE COURT:**  Overruled.

14   (Whereupon, the bench conference was concluded.)

15        **THE COURT:**  Ms. Hagan, you may prompt your readers to

16   continue.

17        **MS. HAGAN:**  Yes, if you could please continue.  Thank

18   you.

19        **"BENDANN:**  But you have to act fast.  Just send her

20   the hi.  Yep.  Ok.  Fix shit.  I can delete messages

21   until she sees them.  It's not too late.  Ok this is

22   fucked.  Why are you doing this.  Awesome.  Oh.  Yeah.

23   So it's 1:30 and I'm still up and fucking pissed.  And

24   you think this is a joke cause you stopped responding

25   and never sent anything.  I don't get it.  What else

```
 1              to prove I'm serious.  Already started messaging.  I
 2              guess I just need to out it?  That's what it takes?
 3              You just want everything public?  Your Insta is up and
 4              running."
 5         MS. HAGAN:  If I can stop you right there.
 6  BY MS. HAGAN:
 7  Q.   Agent Walker, I'm going to show you again Government
 8  Exhibit 225, specifically Page 4.
 9       If you can explain what is on Page 4?
10  A.   Yes.  This is an update email from Instagram to the user
11         addressed to ckbendann@gmail.com, dated 6/11/2022.  And
12  it's again letting them know that they changed their Instagram
13  account from private to public.
14  Q.   Is that date consistent with the date in which we've just
15  been reading these messages, June 11, 2022?
16  A.   Yes, it is.
17         MS. HAGAN:  Please continue reading.
18         "BENDANN:  Okay.  Fix shit today ignoring me is going
19              to make shit even worse.
20              Okay.  Can you take everything down that I
21              Will fix shit because RN it's too late.
22         "BENDANN:  Why what does that mean.  I took down your
23              photo and I sent messages.  Now do your part.  This
24              didn't have to go this way.  You're doing it again
25              already.  Deal with this.
```

```
1              Okay.
2         "BENDANN:  That was lots of questions explained.
3    Jesus I can't do this.  You just keep making me mad,
4    really.
5              I just sent some.
6         "BENDANN:  I saw.  But explain and communicate.
7              When I shower can I just like FaceTime you.
8         "BENDANN:  Yeah, but I mean text an explanation.
9              I was literally just out to dinner for three
10   hours with her parents then came back and went
11   straight into drinking with the family.  Like, I
12   didn't have time for my phone.  I'm sorry.  I've got
13   to go eat breakfast with them so I'll be off the phone
14   for a little.
15        "BENDANN:  You were on the phone and let's not act
16   like it was just the three ours.  You did this by
17   leaving without doing anything and then fucking up the
18   drive.  I can leave you alone this weekend but you
19   need to commit to some serious time and deals when you
20   are home.  Like no more of your shit cause I can't
21   deal with that anymore.  Can you just send a snap of
22   your whole body exactly as is now.  You literally said
23   you were having breakfast now it's lunch.  Do I
24   literally need to start up again?  When are you going
25   to read my message and commit or not?  Huh.
```

1          Sorry I missed this.  I'm about to play music.
2      in car and text pop pop so don't send anything.  Only
3      snaps.
4      **"BENDANN:**  You aren't responding on snap so.  Eh.
5      Type back in snap.  Okay.  You got to fix this.  Okay.
6      You got to go do this I'm losing my patience.  Type up
7      saying everything you will do and save it in snap.
8      Okay.  I'm about to start messaging Riley again.  You
9      can respond I'll reach out through her.  Okay fuck
10     boy.  Why do you always go back to this.  Okay.
11     Driving to DeMuths then putting your Insta back up if
12     you haven't responded.  Okay.  I can give you until
13     five but I'm putting your pic back on your Insta.  If
14     you haven't answered by five I'll reach out through
15     her and see if you answer me that way.  Okay you're
16     live again.
17          I'm here.  I'll hang two times W one of those.
18     being late night.
19     **"BENDANN:**  More than that and you need to say what.
20     you'll do be specific.
21          That's what I'm saying.
22     **"BENDANN:**  You're making an offer now.  Be specific.
23     as.  to what I can expect on those trips and this is
24     just to make up for Thursday and Friday and today.
25     Dude what the fuck.  You said you were here and now

Direct of Agent Walker by Hagan                177

1    you're not.  Ok awesome.  I will reach out through

2    Riley.  You stop answering and you aren't being

3    specific.  And I haven't gotten what you promised

4    yesterday.  So good for you.  You did a good job

5    resisting.  Hope this is worth it.  Ok it's 5.  Sorry

6    this is the way you're choosing to do this.  Tell

7    Riley to check her Insta I'm going to message her.  Ok

8    your Insta is public and you're tagged.  You're really

9    gonna make me do this?  You had Riley block me so now

10   I have to move on to the rest of your team ok that's

11   much better than fucking dealing with this right.

12   Cool.  Ok.  I don't want this.  Just fucking respond

13   and do what I ask so I can leave you alone until you

14   get home.  I just want this to fucking end this

15   weekend and you keep make it worse.  Just fucking fix

16   shit.  Fix shit.  Stop and fix shit.  I need to not

17   have this right now.  Can you please fix shit so I can

18   calm the fuck down and leave you alone.

19        Wholly fuck, my phone has been dead for like.

20   15 hours.

21   **"BENDANN:** Dude.

22        I get home tomorrow.

23   **"BENDANN:** Ok I just need to calm down you're super

24   stressing me out and I don't like.

25        Ok I can most likely hang Tuesday after

Direct of Agent Walker by Hagan                    178

```
 1        Gilman LAX camp at noon and send pics and video
 2        tomorrow night maybe a FaceTime.
 3        "BENDANN:  Ok why can't you hang tomorrow?
 4               Cause I'm still in trouble and got to fix.
 5        Shit with parents.
 6        "BENDANN:  Oh ok well can you commit to serious time.
 7        At McCrickards on Tuesday with anything I say?
 8               Ya I'm going to breaky I'll talk to you after.
 9        "BENDANN:  Well sounds good.  Long breakfast.
10               Sorry we are way into New York.
11        "BENDANN:  Ah gotcha.  Well that's fun.  Okay.  I'll
12        leave you alone today except normal snaps.  But
13        tomorrow night is a lot and Tuesday is an anything I
14        want day after lacrosse and we can talk then.  Ok.
15               Yup.  Got it.
16        "BENDANN:  Ok cool.  You died on me.  Emphasized "you
17        died on me."  What happened yesterday?  Ok.  Why you
18        back in New York.  Nice.  Ok cool.  Welcome home.
19               I'm home.
20        "BENDANN:  You got stuff to do.
21               Not in New York.
22        "BENDANN:  I see that.
23               I was in New York to see sisters.
24        "BENDANN:  I sent you that text hours ago.  You got a.
25        Lot of stuff to do tonight.  And then I expect to see
```

1    you tomorrow after lacrosse too.  Sonyeah.  Really

2    fuck boy.  Well you clearly decided to fuck around

3    again.

4              Just woke up from nap.  Playing golf then

5    will send.

6    "BENDANN:  You can send a bunch through the night

7    film youbpeeing before you go.

8              I'm in the car.

9    "BENDANN:  You always do this.  Improve your snap

10   game.  Send when your home and changing.

11             Ok.

12   "BENDANN:  You're home.

13             Doesn't mean I'm changing.

14   "BENDANN:  Yah I know I was saying send when you get

15   home and when you are changing.

16             Yah I'm not changed.

17   "BENDANN:  Yeah so just send the ones from when you

18   Get home.  Two different moments.  Ok.  This how this

19   gonna go?

20             Talking with my family.  Gimme a sec jeez.

21   "BENDANN:  Don't give me that bullshit attitude ok.

22   Half hour later.  Sick.  Typical, give me a sec mean

23   over an hour.  Ok well this is fucking great start.

24   Fucking awesome.  Oh so yeah this is gonna be bad

25   cause you're home now and pulling the same shot.  Ok

1    so clearly need to create a new account to reach out
2    Riley again.  Good I'll work on that and maybe just
3    add Pat to the first one.  Ok.  This is such bullshit.
4    It's not okay.  This is really just not okay at all.
5    Okay.
6          I slept for 20 hours I think.  My b.  I'll be
7    over today.
8    "BENDANN:  Ok like for a long time and after camp.
9    When does it end?  Ok.
10          Noon-ish I think.
11   "BENDANN:  Ok let's plan on like 1.  Does that work?
12          I'm playing golf with    then I can.
13   "BENDANN:  Jesus ok, when is that going to be?  I
14   don't want to wait around all afternoon and then have
15   you show up at 7.
16          Ok.  It's gonna about at like 4.
17   "BENDANN:  That's when you'll be free or that's when
18   you are golfing?
19          Honestly might be closer to 7 if I have to
20   eat with them.  I'll ask her now.  We are golfing at
21   1:40.
22   "BENDANN:  Ok well then you can start snapping now
23   and you need to send me your nudes now.
24          Ok.
25   "BENDANN:  You can send when you go home but don't

1    forget like you did last night.        , you need to

2    psych yourself up for this.  We can talk but today is

3    really big deal I got it.

4            Got it.

5    **"BENDANN:**  Ok and don't jerk off until you get here.

6            Ok.

7    **"BENDANN:**  But you can get hard for your pictures.

8    That's so late but fine expect to be here for a while

9    and anything goes you can send lots of pics between

10   now and then.  Why don't you start.  Get naked.  Dude.

11   I said send when you got home.  You're home.  Stop

12   fighting me on this.  You know what I want?

13           I told you I had to golf with my mom.  I can

14   send more when I'm done golfing that are actually good

15   before I eat dinner.

16   **"BENDANN:**  You said 1:40.  You've been gone for 20

17   minutes.  Okay.  I'm expecting a lot.  You have a shit

18   ton to corrrct.

19           Yup.

20   **"BENDANN:**  You keep saying ok but you aren't off to a

21   good start.

22           Ok.

23   **"BENDANN:**  Ok so send picks in text.  Ok.  Ok cool.

24   Yeah ok good job as usual.  No actually this is

25   awesome and definitely putti me in a better mood.

1    Love when you decide to sit on snap and ignore me.
2    It's almost as if you're saying I'm on my fucking
3    phone and don't give a shit about responding to you
4    which in turn makes me wonder how can I make you
5    respond to me.  Maybe if I just sent Pat or Riley a
6    little message.  Fucking awesome.
7            I'm eating.  Then I'll be over.
8    **"BENDANN:**  Hurry up and anything goes.  Text when you
9    get here.  But you know what to do before getting out
10   of your car.
11           Where are you?
12   **"BENDANN:**  McCrickards.  Hurry up while there is.
13   still good light.
14           Still at din table.
15   **"BENDANN:**  Well you should hurry because if light
16   fades here we're gonna have to find someplace with
17   good street lights.  Really?  You're just jumping on
18   and off snap.  Hurry up you keep pushing shit back.
19           Comin now.  I gotta send one pick with you
20   wit my shirt on inside then I'll walk around naked.
21   **"BENDANN:**  Bring shirt.  Leave clothes in car.  You.
22   Can bring your shirt in and walk in naked and the --
23   put it on for picture.  You didn't get your shoes.
24   Did all that make sense, can you actually help me with
25   that.

1          Yes it made sense.  And yes.

2          "BENDANN:  Ok cool.  I hate when I'm mad at you.  I'd

3          rather just be on good terms and talk.

4                Yup me too.

5          "BENDANN:  Ok well let's get through this and get.

6          There.  You know what I need."

7          MS. HAGAN:  Let me stop you right there.

8   BY MS. HAGAN:

9   Q.   Agent Walker, the date of these text messages that we were

10  just reading, June 14th into June 15th, 2022, were there

11  messages that were recovered on the iCloud account for

12  Mr. Bendann in the expunged folders that involved

13  on this date of June 14, 2022?

14  A.   Yes.

15  Q.   Before I forget to ask you, with respect to the Instagram

16  emails that you were explaining from Government's Exhibit 225,

17  where it was notifying the user of the        account that it

18  was going from private to public, were those found on the 1B1

19  device, the iPhone 11?

20  A.   Yes.

21  Q.   Belonging to Mr. Bendann, okay.

22          MS. HAGAN:  Your Honor, with the Court's permission,

23  if we could skip ahead, just in the interest of time, to

24  Page 260.  If I could have the readers begin on that page with

25  the Court's permission?

Direct of Agent Walker by Hagan                              184

1       **THE COURT:**  260.
2               Holy shift, Riley just said she saw
3       everything on my iPad.
4       **"BENDANN:**  Literally just texted.  I have no idea.
5       what you're talking about.
6               It's all over.
7       **"BENDANN:**  What did have on your iPad?
8               Every text we've ever had.
9       **"BENDANN:**  What the fuck did you do?
10              Relax I'm going to talk to her.
11      **"BENDANN:**  I mean, holy shit.
12              Either way I can't get onto Snapchat forever
13      cause I can't get text messages from cellular shit.
14      **"BENDANN:**  This is the fucking worst.  I can't
15      Fucking deal.  I need you to fix everything.  Why the
16      fuck did you do this. Ok.  Yo.
17              I fixed it.
18      **"BENDANN:**  Ok can you get your iPad back to snap and
19      can you explain what you did to fix it.  I kind of
20      need details.
21              I literally can't get onto snap.
22      **"BENDANN:**  Why can't you use the iPad?  You're gonna
23      kill our streak.  You've logged into snap on my phone
24      before without a code.  Can you explain your
25      conversation with Riley.

1     There I got it.  I'm with her
2     "BENDANN:  Ok cool.  Can you explain later then I'm
3     kinda concerned.
4         Yes just leave me alone for a little.  No
5     more texts and I'll tell you.
6     "BENDANN:  Okay.
7         I'm sleeping at Riley's just don't
8     text now is not the right time.  Goodnight I'll
9     explain tomorrow when I'm not with her.  Please just
10    don't respond to this.  I'm sorry.  Everything fine
11    with Riley.  She just found out about the Instagram
12    but I got out of it.  We've just really got to chill
13    on the texting because she pretty much has caught on.
14    "BENDANN:  How did she find out about the Instagram.
15    and didn't it have pictures ached.  Attached.  She
16    knows it's me cause she blocked my normal snap.  Or
17    normal Insta.  Like there's more to this than you're
18    saying.
19        No, it's all bud.  I'm just saying she is
20    worried and sees the amount you snap and text me so we
21    gotta slow all that down.  I'm sorry.  It's all swept
22    under the rug don't do anything crazy while I'm here.
23    "BENDANN:  It's all bad?  But like what does she know.
24    See this is fucked.  You're not telling me something
25    and this is not what you said would happen.

1       No it's fine.  Just don't do anymore.  It's.
2  All swept under the rug.  Stop worrying.
3  **"BENDANN:**  So anymore what?  Literally haven't done.
4  Anything the whole time you've been n London and it's
5  clearly not swept under the rug.  She must know stuff
6  or else why would she have blocked me and mentioned
7  Insta.  Like that wasn't linked to nothing.  It had
8  shit.  Like I feel like either it was bad or you're
9  just saying this so you don't have to talk to me
10  anymore.  Like I thought we were friends.
11       We are friends now.  I'm just saying we can't
12  have anymore freakouts.
13  **"BENDANN:**  Yeah but that's what I'm saying.  I didn't
14  have one while you were in London.  Like you're saying
15  I can't text now but like I didn't do anything.
16       IK, it's just stuff from prior.
17  **"BENDANN:**  Did you go through your iPad and see what
18  Was on there.
19       No she just like has seen you freakout on me
20  through snap before so she is worried.
21  **"BENDANN:**  But she knows about Insta so she must have
22  seen shit.
23       So I'm saying I don't have cellular data to
24  respond rapidly.  And if I'm on her Wi-Fi it's usually
25  w her so I can't be opening up my phone to lots of

1    text and snaps.

2    **"BENDANN:** Yeah, but she saw Insta is what I'm asking

3    about.

4              No, she just brought it up cause of the DMs.

5    **"BENDANN:** From what.

6              Her phone. She unblocked it and saw all the

7    his you sent her.

8    **"BENDANN:** Yeah but that was all from the other

9    account not the current one and I deleted those

10   messages.

11             Just don't worry about everything I can't be

12   texting about all of this cause she is worried. I'm

13   sorry about all of this. We are friends and I need

14   you to understand.

15   **"BENDANN:** Ok I guess explain later but like I still

16   want to hear about London and stuff and you promised

17   that would happen.

18             Yah of course. I'm sorry this is happening

19   I'm just trying to be cautious.

20   **"BENDANN:** I get it just kinda sucks cause I was

21   looking forward to it.

22             Yeah, I'm sorry. I'm still going to text a

23   lot. But I can't snap a ton. Not text a lot. Just

24   like fill you in w important stuff. I'm sorry. Ok so

25   here it is. Riley knows. I told her everything that

1    happened but I told her that it was all done with.
2    I'm so sorry but she found out and literally has said
3    she won't tell a sole.  She literally just does not
4    want me to talk to you at all for a little then she
5    will feel better.  I really do not know what to do
6    because I want you to still be one of my friends but
7    Riley knows everything that has happened and if I
8    still talk to you she says she is going to do
9    something about it.  As hard as it will be for you I
10   think you have to understand that we cannot talk for a
11   little bit or else our lives could be fucked forever.
12   I honestly really like your company when we aren't
13   doing the fucked thing that was going on and as much
14   as you think I won't I will miss that.  You have been
15   a big part of my life since you were my advisor in
16   eighth grade but I think it is finally time for this
17   to get resolved.  Riley saw every single text that was
18   ever sent, and I had to explain it her.  I promise
19   nothing bad will happen as she will say that she is
20   going to keep her mouth shut unless me and you keep
21   communicating.  I honestly just really hope you do not
22   freak out from this text and risk ruining both of our
23   entire lives by revealing everything.  I'm so still
24   sorry Bendann that it has to end like this but I will
25   still see you around town.  I honestly meant

1    everything I said before I left for Europe but I
2    wanted to just be friends but once Riley found out she
3    gave me the choice to either stop talking to you or
4    she does something about it and reveals everything.  I
5    pray to God that you have it in you to just go about
6    everything normally and I will literally be still very
7    friendly with you when I see you.  But I'm sorry that
8    I'm blowing off an entire relationship because I do
9    mean that I wanted to be friends but I am sorry we
10    just really can't right now where shit will happen.  I
11    hope to see you in Baltimore and I hope you choose to
12    not ruin our lives and just deal with what's going on.
13    I will see you soon, goodbye.
14    "BENDANN:  So you fucking threw me under the bus to
15    save yourself.  Fucking awesome.  I don't give a shit.
16    Tell her to go fuck herself.  Glad you're staying with
17    a girl you don't love and fucking over a friendship.
18    Good choice.  She's going to fuck shit up when you
19    dump her anyways.  You got a week left.  I don't want
20    anything.  I'm going to make it to my birthday and
21    then piece out.  Enjoy your last week.
22         Honestly, are you sure that you want to ruin.
23    Our lives?  I didn't say our friendship was over
24    forever.  I'm just saying that we can not talk right
25    now or our lives are changed forever.  If you honestly

```
 1    ever gave a shit about me then you would understand
 2    that this needs to happen.  I honestly do not know why
 3    you are willing to ruin both of our lives.  Like we
 4    both have good lives and there is no reason to ruin
 5    it.  I'm so sorry but I actually see myself spending
 6    the rest of my life with this girl and idk why you're
 7    saying it's going to end.  I trust her and it won't
 8    end horribly.  Just trust me and we can be friends in
 9    literally under a year.  I'm sorry this has to
10    happened but it really does.  If you want to end it
11    then do it and ruin both of our lives.  It's really
12    not worth doing that because that will ruin so many
13    people we were close with.  Just please try to
14    understand where I am coming from that this has to
15    happen or every friendship/relationship you have ever
16    made is ruined.
17    "BENDANN:  I'm saying it because that's what you told
18    me that she's not your confident and you don't feel
19    like you can talk to her.  I get that she is there
20    with you right now and that's why you're saying this,
21    but no, I don't believe you guys will last.  I think
22    you are letting her manipulate you and you fucked all
23    of this up.  I was ready to move on.  But not like
24    this and not with you being so dishonest.
25         I understand that this has all been a big
```

```
 1        part of your life and it's going to be hard but no
 2        matter the relationship shit will be released so there
 3        is no point in making it happen now.  I have been
 4        talking to her and she just is so worrying that we are
 5        still talking.  I'm so sorry Bendann but this can't
 6        happen any more or else horrible things will happen to
 7        both us.  This was a good run and it's a very
 8        unfortunate way for things to end but it has to happen
 9        now or else our lives will be changed permanently
10        forever.  I'm telling you we will be friends in the
11        future but just for a while we can not have my
12        conversations or anything.  I'm so sorry but goodbye
13        for now.
14        "BENDANN:  Yep, I understand, Friday, hope she knows
15        what she is doing.
16              Okay incredible.  I honestly thought you gave
17        a shit about at least one of our lives.
18        "BENDANN:  Not mine.  And barely yours if you're
19        letting her do this.
20              You have forced me into a fucked up
21        relationship for a couple years and I think that it's
22        time to finally say enough.  I don't want that side of
23        things anymore as it honestly has fucked me up in a
24        couple of ways.  I would be so okay with just being
25        friends, but I just can't do that for a little bit of
```

```
 1    time.  If you are willing to be friends in the future
 2    then we can have no communication for now.
 3    "BENDANN:  You fucked this and you're falling back on
 4    her.  Everything is on your terms.  Sorry you fucked
 5    me and also isn't your phone with the Halperts right
 6    now so they are probably seeing this.  Good run.  Fuck
 7    you.  Fuck you Riley.  Also enjoy the place the
 8    parents are taking you guys that I recommended.  Ok
 9    it's done, sorry.  People will start to hear by Friday
10    night.  It's sent.  So you're doing this.  Sent you a
11    message.  Ball is in your court now.  Cool.  Ok, I
12    see.  Tell Riley thank you for this.  Guess we're
13    doing this then.  Sorry.
14         I'm not responding because I'm thinking.
15    You've got to give me a little time to think.
16    "BENDANN:  Well that's bullshit.  You didn't even
17    read my message on snap.
18         Yah I did I swiped over.
19    "BENDANN:  I mean it would show that it has been read.
20    Ok.  Yeah so this isn't working.  Haha awesome, this
21    is cool.  Well looks like I am about to lose it cause
22    you're trying to play games.
23         Just relax, I'm thinking about everything.
24    "BENDANN:  There's nothing to think about.  I told you
25    what the issue is.
```

```
 1              Yah Ik and I'm thinking about my response.
 2          "BENDANN:  Well, you've already given a response.  I
 3          see what you're doing.  I thought this would work.
 4          You promised it would but then you fucked it all up.
 5          And I'm sure you didn't tell Riley the whole story
 6          either.  Don't worry, I kept my receipts.
 7              I will just keep the snaps casual but you
 8          can't threaten me anymore if we are going to be
 9          friends."
10          MS. HAGAN:  If I could just stop you there.  Your
11  Honor, in the interest of time if I could ask the readers to
12  move to Page 317.
13          THE COURT:  317.
14          MS. HAGAN:  Yes, Your Honor.  My intention was to then
15  read through 387 and stop there for this exhibit, Your Honor.
16          THE COURT:  Okay.
17          MS. HAGAN:  May they continue, Your Honor?
18          THE COURT:  One moment.  317.  You may resume.
19          "BENDANN:  Fucking awesome.  Yeah, that's it.
20              Aren't you going stone harbor rn.  How could
21          you be in a bad mood.
22          "BENDANN:  Because of you.
23              Okay.  Sorry, I was just on a vacation w no.
24          service anywhere.
25          "BENDANN:  Except for the snaps you posted and sent.
```

1　　　　It's not just about this trip.  I told you I'd think

2　　　　about it until Friday and I did and I'm fucking done

3　　　　with it.  Ok.

4　　　　　　　Jesus well can you at least wait until I'm

5　　　　not in London.

6　　　　"BENDANN:  It's not going to be me.  It's going to be

7　　　　Riley.  I'm just saying clearly this friendship thing

8　　　　isn't worked out.  So we're going back to the old way.

9　　　　If you don't like it tell Riley and she can do what

10　　　 she said she would.  If you don't want to tell her I

11　　　 will.  You just got stuck between two people now but

12　　　 you told me you'd figure shut out and you clearly did

13　　　 what you always do which is just avoid shit.  So

14　　　 thanks for not talking to me at all yesterday.  Just

15　　　 kind of proved the point that this doesn't work.  And

16　　　 Riley's threat works for me.  I'm good with it.  It's

17　　　 what was going to end up happening anyways.  It's your

18　　　 call when it happens.  But if you want the rest of

19　　　 London you should start snapping and texting more.  If

20　　　 you go this silence route that you usually do I'm

21　　　 going to lose it and message her soon.  Ok.  Ok well

22　　　 there you are.  So it looks like you want to do this

23　　　 now.  Ok.  I'll reach out to her and then she can do

24　　　 what she wants.  Time to reopen your account.  Ready.

25　　　 Seems like this is going to be it.  Just want you to

```
 1        know it's done.  Ok cool.  Bye.  Nice knowing ya.
 2             What?
 3     "BENDANN:  Haha okay.
 4             Can you just relax please.  Like please I'm.
 5      begging you.  You are in your first spot in the world
 6      why are you worried about this?  Just please go on a
 7      walk or something please I'm sorry.
 8     "BENDANN:  Because you decided to fuck with me on my.
 9      Birthday and all last week and I realized you only try
10      to do what feels good to you.
11             No.
12     "BENDANN:  And I'm tired of it.
13             I just had a bad weekend I'm sorry.  My
14      parents are so mad at me rn and my grandfather is very
15      sick and I just have been sad.  I'm sorry.  Can you
16      please just hold off on this stuff rn.  I am just in a
17      shitty place.  I want to be home and I promise I will
18      be better at home.
19     "BENDANN:  Look, unjust Googled fastest way to die.
20      last night.  By the way a helpful hotline comes up, I
21      get it.  But you have been doing this shit to me
22      forever and you just made it worse with Riley.  I can
23      wait until you get home.  But you need to snap more
24      and actually fucking talk like you said you would.
25             Ok I will.  I'm back in London.  I'm sorry.
```

```
 1          I just really have been off.
 2     "BENDANN:  You always say that.  Literally always.
 3          Ok, well I'm going to be home in a week.  I
 4     Will do better snapping and talking.  I'm sorry.
 5     "BENDANN:  Ok, please do.  When do your parents
 6     arrive?
 7          They are here.
 8     "BENDANN:  Oh nice.  What ya'll doing.
 9          They're at a play and I'm pre-gaming for a
10     club rn.
11     "BENDANN:  Oh, you're not handing with them?
12          Nah, I saw them yesterday.
13     "BENDANN:  Oh, ok, gotcha.  You keep disappearing.
14          I just took my exam.
15     "BENDANN:  Ok, that's cool, but you still keep
16     disappearing.
17          Wdym.
18     "BENDANN:  Like at night you will be on snap a ton
19     and not respond.  I'm just giving you feedback.  Like
20     I feel like you always think things are going well.
21          Okay I'll work on it.
22     "BENDANN:  Yeah I mean ok.  I just think you say that
23     A lot and you've been saying it the whole time you've
24     been gone.  I guess we can talk when you get back.
25     But this whole trip has been really bad for us.  Not a
```

```
1        good sample of what being friends would look like.
2        Well, you're home now so I guess we can talk.
3               We can talk another night I've been traveling
4        for 15 hours today.
5        "BENDANN:  Okay.  Well make it a priority.  So if
6        you're going to bed soon, you can come over tonight.
7               I am not going to be able to come over.
8        "BENDANN:  Well that's a problem ok.
9               I'll talk about it when I wake up.  I'm stilt.
10       like half asleep.
11       "BENDANN:  You keep putting this shit off and now it.
12       Looks like you won't be able to talk.  Ok, cool.  This
13       is such your typical bullshit.  You literally do this
14       all the time and just keep pushing shit off.  Whatever
15       I gave you plenty of time I'm done.  I'll text Riley
16       and then she can do whatever.  Clearly she's in
17       control of you now.  Have a nice rest of whatever.
18       I'm done.
19              Holy shit.  I literally said that I was going
20       back to bed and would talk when I woke up about
21       everything because I can't even close my eyes because
22       my phone is just ringing."
23       MS. HAGAN:  If I can stop there.  Can I have the
24  readers jump to 374 and then just read 374 through 387.
25       THE COURT:  374.  You may proceed.
```

```
 1          MS. HAGAN:  Thank you.

 2                 What?

 3          "BENDANN:  You're on snap or were.  And you need to

 4     tell me if you're coming tonight or not.  I can make other

 5     plans.

 6                 You have other plans.

 7          "BENDANN:  I can make them.

 8                 With who?

 9          "BENDANN:  I have a friend staying at my house I can

10          go visit.

11                 Ok so you have stuff to do then why don't you

12          do that then we get lunch tomorrow.

13          "BENDANN:  No I don't have stuff to do.  I can find

14          stuff to do.  She's here all week.  I though I would

15          give you a shot tonight.  I told you circumstances are

16          different tomorrow.

17                 Okay.  Go see your friend.

18          "BENDANN:  Okay.  I'll see you tomorrow naked then.

19          Goodnight.  That was your shot.

20                 Just go see your friend.

21          "BENDANN:  I'm going to see my friend which by the

22          way.  You are not anymore.  So yah again I hope this

23          was worth it to you.  I'll see you naked tomorrow or

24          you can talk to Riley.  I don't really give a shit

25          which you choose.  You know what fuck it.  I'll see
```

```
 1        you later tonight.  I'm coming over after I leave my
 2        friend.
 3              What?  That's absurd.
 4        "BENDANN:  Yeah, I don't give you fuck.  You chose
 5        wrong and then tried to ignore.  So if you want to try
 6        that I'll see you at your house.
 7              I didn't try to ignore, you told me to figure
 8        it out.
 9        "BENDANN:  No you've been on Snapchat and didn't
10        respond.
11              Well after you said everything above that's.
12        not giving me a good reason to respond on Snapchat.
13        "BENDANN:  Yeah, cool.  See you later tonight then.
14              Like no.  I have a sister here.  Not sure
15        what your plan is cause I'm going to bed in like 30
16        minutes.
17        "BENDANN:  Yeah, I'll come wake you up.  Ok, cool.
18        See you in a little or you can send the old pics.
19        Cool.  Cool.  Good response.  Definitely see you soon
20        then.
21              I can't tonight.  I can get lunch tomorrow.
22        I'm putting down my phone and going to bed.  Good
23        night.
24        "BENDANN:  Ok, see you soon.  About to head over.
25        Mouse.  About to arrive.  Here.  I'm out front and all
```

1    your lights are on.  AO.  I'm just going to leave my
2    location at your house on snap.
3          You have until 12 noon tomorrow to apologize
4    to me for the five years you forced me to do things
5    that I did not want to do and the trauma that you
6    caused me to have because of that.  If I do not have
7    an apology by then I am going to cut off all
8    communications.  If I receive an apology then I will
9    consider having you be a part of my life.
10   **"BENDANN:** Cut me off.  I'm going public.  It's that
11   simple.  Ok.  We're done.  Bye.  Congrats.  You got
12   your wish.  Keep my blocked.  See what happens.  So
13   you're doing this.  I'm ready if you are.  Ok.  Guess
14   I'll keep explaining unless you want to.
15         All you have to do is agree to a simple
16   fucking lunch tomorrow and our lives won't be ruined.
17   Agree to it now and it's done.
18   **"BENDANN:**  I'm telling James tomorrow.
19         Think about it long and hard.  It's one
20   fucking lunch.
21   **"BENDANN:**  We can fucking do lunch.  But you need to
22   realize you fucked up shit.  OW.  Now, we weren't
23   going to be fucking friends.  You started shit
24   however long ago and Riley has you thinking it's all
25   me.  I'm going down, but you are too.  So fuck it all.

1          Here you go with this bullshit again.

2               I didn't do shit.  You sexually touched a

3     16-year-old kid and then a year went by and you began

4     to threaten me to do all these things because you

5     didn't want to lose me as your friend.  It's time for

6     you to fucking wake up and realize that.  You forced

7     several of my friends to get naked.  I have every kid

8     on my side because they have seen you do this stuff to

9     others.  You forget I have an iPad too.  Every single

10    threat you have sent on snap text I have taken a

11    picture.  Every time you have said "you have to look

12    happy" or "you have to say something."  When you force

13    me to send naked pictures and videos, I have pictures

14    of those.  You say that I took advantage of you for a

15    little, but you played that card for four years and

16    threatened me so much for fours years.  I was an idiot

17    that never told anyone about it.  Before London I

18    finally felt okay to try to be friends, but you will

19    never be okay with whatever friends we could be.  You

20    are a sick person that should be lucky that I haven't

21    gone to the police.  I have told you so many times I

22    want to try to be your friend but you always try to

23    ducking fight it.  So yah, I'm close to my ducking

24    tipping point.  If you want me to go away from that

25    then you should try your hardest not to fucking flip

1          shit on me every second of every day and stop
2          threatening me to get naked.
3          "BENDANN:  Hahahahaha, you think that's what you've
4          got.  Sure.  But I have all the videos of you telling
5          me to touch you and blow you.  You forget that you
6          started this shit before I ever made you do anything.
7          You told me to do shut.  But good luck.  Also, you
8          think I give a fuck about what happens to me.  You
9          should know the minute this goes public I'm gone and
10         you can fucking deal with the clean up.  I was fucking
11         set to start over before London but you fucked shit
12         with your Riley of the year.  Funny how you always
13         want a Riley.  This is on you.
14         "T.F.:  It's all fun and games until you realize I
15         was 16 in those videos.
16         "BENDANN:  Cool."
17      MS. HAGAN:  Thank you, Your Honor.  Your Honor, may we
18 retrieve the binders from the jury at this time for Government
19 Exhibit 222?
20         THE COURT:  Retrieve the binders.
21      May the readers be excused?
22      MS. HAGAN:  Your Honor, actually there's the one
23 additional brief exhibit if I could just pull up Government's
24 Exhibit 223 first so I can have Agent Walker identify it.  And
25 I'll just do part of this exhibit, Your Honor.

1   BY MS. HAGAN:

2   Q.   Agent Walker, do you recognize at least the top sheet of

3   Government Exhibit 223?

4   A.   Yes, I do.

5   Q.   What do you recognize that had to be?

6   A.   The chat between James Schloeder,              and

7   Christopher Bendann.

8   Q.   And is Government Exhibit 223 a shorter version selected

9   chats from the larger version which is Government Exhibit 211?

10  A.   That's correct.

11       MS. HAGAN:   Your Honor, at this time if we could pass

12  out the smaller set of binders.   These are the binders that are

13  labeled "Transcripts" and this is behind tab 7.

14       THE COURT:   Is this the same binder that was used

15  yesterday?

16       MS. HAGAN:   Yes, tab 7.

17       THE COURT:   Pass them out.

18       Ladies and gentlemen, open to tab 7.

19       MS. HAGAN:   Your Honor, for this particular exhibit,

20  Government Exhibit 223, I'm going to ask Mr. Zelinsky to once

21  again read the messages that are attributed to Mr. Bendann and

22  have Mr. Todd read the messages attributed to            .   And

23  I'd ask if Agent Walker could read the messages that are

24  attributed to James Schloeder.   To start on what's numbered as

25  Page 22.

```
 1          THE COURT:  You may proceed, Mr. Zelinsky.
 2     "BENDANN:  What you guys up to?  Jimmy, you seen.
 3          tonight?  I can't find him and was supposed to
 4     tell him something?
 5     "MR. SCHLOEDER:  What the heck?
 6     "BENDANN:  It's a photo puzzle.
 7     "MR. SCHLOEDER:  No idea what that is.
 8     "BENDANN:  You gotta try to guess.  I'm going to run
 9     a couple.  You ever play puzzle photo before?  It's
10     like a bar game.  They show you a part of the puzzle
11     and you guess what it is.  Jimmy, you figure it out.
12          any guesses?  You guys aren't guessing.  You
13     guys still up?  Did you guess it yet?
14     "MR. SCHLOEDER:  I feel asleep.  We had six ams.
15     "BENDANN:  Ahh gotcha.  You guys never guessed it.
16     "MR. SCHLOEDER:  Arm.
17     "BENDANN:  Interesting.  Maybe not fully.       ?
18     Guess?  Ok, I'll send another clue.  It's kinda a
19     funny picture.          you gotta guess.  Where are you
20     guys?  You aren't even guessing.  Did you go to sleep
21     early again?  Jimmy, you can keep guessing cause I
22     don't think      is trying to play.  You guys just
23     want the full picture.  It's kind of funny.  Here's
24     the whole picture, LOL.  So the really question is
25     what were you doing this weekend      cause this is
```

```
 1          what I was getting from you.  LOL.
 2                  Well, that's no bueno.
 3          "BENDANN:  Hahaha.
 4                  Pledge shit breh.
 5          "BENDANN:  Waiting for my next round of      selfies.
 6          What you up to tonight Jimmy.  Where are ya guys?
 7                  you had another busy night.  Jimmy, what you up
 8          to?  Jimmy, is      sending you drunk pictures too.
 9          Ok.  I got a new game I'm thinking of.  Have you ever
10          played the photo booth game where it gives you like a
11          place or animal and you have to guess it.  Ok.  So
12          I'll send a part of an animal and you guys guess.
13          First one, you have to guess.  Jimmy,      , guess
14          the animal.  Guess this one too.  And I got one more.
15          What should the prize be?  Jimmy, you're usually good
16          at this.  What animals are they?  I'm thinking for a
17          homeroom activity and then a prize for the most
18          correct animals.  Ok, I'll send the third animal.
19          Guess all three.  Here's the third.  Ok.  First of you
20          to get all three I'll Venmo 10.  Oh shoot, I sent the
21          same one twice.  I'll send the third.  Where are you
22          guys?  Jimmy?  Jimmy,      , guess.  Where are you
23          guys?  Jimmy      respond.      , you can
24          definitely name at least two of those animals.      ,
25          you should recognize it and why are you snapping but
```

1    not responding in our group chat?  It's kind of like
2    the pencil picture.  You gonna say it      ?  Jimmy
3    guess.
4    **"MR. SCHLOEDER:**  Coyote.
5    **"BENDANN:**  For which one?  Here's all three.  It's
6    not a coyote by the way.  Keep guessing.  You guys are
7    the worst at this.      you never guessed.  Jimmy is
8    three animals and not a coyote.  Where are you guys?
9    Also     I feel like you haven't responded forever.
10   You good?  New animal.  You guys can get this one.  It
11   should be close to home.
12   **"MR. SCHLOEDER:**  Hippo.
13   **"BENDANN:**  Hahaha.  Could be.  Although it might not
14   Appreciate being called that.  You gonna keep
15   guessing?  Where are you?  Am I the only one still up?
16   Are you guys alive?  How come you guys make one guess
17   and stop?  Jimmy, it's a great picture.  You're gonna
18   love it.  Any guess?  Where are you guys?
19           Practice.
20   **"BENDANN:**  Yeah, I've been checking for a while but
21   guess what it is      .  Jimmy.  Jimmy, where are
22   you?  You've been gone days.  Emphasized, "Jimmy where
23   are you, you've been gone days."  Ok so now I'm
24   annoyed.      you won't answer the pictures I send
25   but then you send me pictures and expect me to guess

1          what you're doing."

2          MS. HAGAN:  Thank you.  You can stop there.  Your

3  Honor, may we retrieve the binders back?

4          THE COURT:  Yes.

5          MS. HAGAN:  And readers may be excused, Your Honor.

6          THE COURT:  Thank you.  The readers are excused and

7  may depart.

8      Private channel.

9      (Whereupon, the following conference was held at the

10  bench:)

11          THE COURT:  All right.  How long until we get to the

12  final 10 minutes where we have to take the special measures?

13          MS. HAGAN:  About 10 minutes, Your Honor.

14          THE COURT:  We'll get there in about 10 minutes.  So

15  think we'll take the break now and come back, finish the

16  segment that we're in, and then make the transition because it

17  seems like we can do that transition pretty seamlessly.

18          MS. HAGAN:  Okay.

19          THE COURT:  Acceptable, Ms. Hagan?

20          MS. HAGAN:  Yes, Your Honor.

21          THE COURT:  Defense.

22          MR. NIETO:  Yes, Your Honor.

23      (Whereupon, the bench conference was concluded.)

24          THE COURT:  Okay.  Ms. Walker, you can step down.

25      Ladies and gentlemen, we'll take the afternoon recess.  Do

208

1  not discuss the case with anyone.  Do not discuss it among

2  yourselves.  Do not allow yourselves to be discussed exposed to

3  any news articles or reports that touch upon the case or issues

4  it presents or articles or reports that relate to any of the

5  participants in the case.  Avoid all contact with any of the

6  participants in the trial.  Do not make any independent

7  investigation of the law or the facts of the case.  Do not look

8  up anything pertaining to the case or its participants on the

9  internet.  Do not consult an encyclopedia or a dictionary.

10      And we will take 15 minutes, 15 minutes.

11          **THE CLERK:**  All rise for the jury.

12      (Jury exits at 3:15 p.m.)

13          **THE COURT:**  Have a seat, please.  All right.  About

14  another 10 then we'll convert.  About another ten and then

15  we're finished with the direct?

16          **MS. HAGAN:**  Yes.

17          **THE COURT:**  Okay.  Fifteen minutes.

18          **THE CLERK:**  All rise.  This Honorable Court now stands

19  in recess.

20      (A recess was taken from 3:55 p.m. to 4:25 p.m.)

21          **THE COURT:**  Be seated, please.  Private channel.

22      (Whereupon, the following conference was held at the

23  bench:)

24          **THE COURT:**  As we were breaking to take the recess,

25  the courtroom deputy clerk was approached by Juror No. 8.

**JA1409**

1    Juror No. 8 attempted to ask a question of the courtroom

2    deputy, that process was not really completed.  Instead,

3    consistent with standing instructions, the courtroom deputy

4    reported the interchange to me.  It was clear enough to the

5    courtroom deputy that this was not the sort of common

6    nonsubstantive question and answer question that frequently

7    goes on between the CRD and jurors but instead was something

8    about her service.  The courtroom deputy reported the matter to

9    me.  I instructed the courtroom deputy to instruct the juror

10   that if she had a question she should write me a note.

11        The juror did write a note, and I have received it.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

```
 1
 2
 3
 4
 5
 6
 7
 8        (Whereupon, the bench conference was concluded.)
 9           THE CLERK:  All rise.  This Honorable Court is now in
10    recess.
11             (There was a break at 4:32 p.m. to 4:37 p.m.)
12           THE COURT:  Be seated, please.  Private channel.
13        (Whereupon, the following conference was held at the
14    bench:)
15
16
17
18
19
20
21
22
23
24        (Whereupon, the bench conference was concluded.)
25
```

213

```
 1        (Whereupon, the following conference was held at the
 2   bench:
 3
 4
 5
 6        (Whereupon, the bench conference was concluded.)
 7        (Pause in the proceedings.)
 8        (Whereupon, the following conference was held at the
 9   bench:)
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1414**

```
 1
 2
 3        (Whereupon, the bench conference was concluded.)
 4             THE COURT:  Are we ready for the jury?
 5             MS. HAGAN:  Yes, Your Honor.
 6             THE COURT:  Defendant ready?  Bring them.
 7             THE CLERK:  All rise for the jury.
 8        (Jury enters at 4:42 p.m.)
 9             THE COURT:  Ms. Walker may resume the witness stand or
10   stand at the witness stand.
11        Be seated, please.  Ladies and gentlemen, you'll recall
12   that Ms. Walker was testifying.  She remains under oath.
13        Ms. Hagan, you may continue your direct examination of
14   Ms. Walker.
15             MS. HAGAN:  Thank you, Your Honor.
16   BY MS. HAGAN:
17   Q.   Agent Walker, I'm going to show you what's been marked as
18   Government Exhibit 226.  Do you see that on your screen?
19   A.   Yes, I do.
20   Q.   Can you tell us what Government Exhibit 226 is, please?
21   A.   Yes.  On the left side is an email that was from Instagram
22   to the user of        that we saw earlier dated 6/4 of 2022,
23   where it let the person know that their account has been
24   changed from private to public.  And then on the right side is
25   the chats that were being read out loud previously where you
```

215

```
 1  can see the date 6/4/2022.
 2  Q.   Is this an exhibit that you created with the side-by-side
 3  images?
 4  A.   That's correct.
 5  Q.   And just scrolling down to page 2 of 4.
 6  A.   This is another example.  This one is dated 6/7.  Again,
 7  where you can see that the user was notified their account was
 8  switch from private to public.  And then on the right side
 9  again is within the chats where it's noted on 6/7, 2022, that
10  it was going to be made public.
11  Q.   And on the left-hand side under, "Thanks, the Instagram
12  Team," 1B1, does that indicate where this Instagram email was
13  recovered from?
14  A.   That's correct.
15  Q.   1B1?
16  A.   Yes.
17  Q.   Which was the iPhone 11 of Mr. Bendann's?
18  A.   Correct.
19  Q.   Okay.  Then on the right side, very bottom where it says
20  from        iPad, that's your indication of where that image
21  was recovered from?
22  A.   Correct.
23  Q.   And moving on to the next page.  Same thing?
24  A.   Yes.  This is just dated 6/11/2022.
25  Q.   Page 4.
```

**JA1416**

1   A.   Yes, just dated 6/22, 2022.

2   Q.   And what is, specifically on page 4, what is the

3   notification that you're showing on the left side of page 4?

4   A.   Yes.  Instagram will notify you if you had a new login.

5   So for the user      , it had a login with an Apple iPhone in

6   Syracuse, New York on June 21 at 6:35 p.m.

7   Q.   And then what did you insert on the right-hand side of

8   Government's Exhibit 226, page 4?

9   A.   This was a chat that was recovered in the iCloud results

10  for cbendann@gmail.com where if you read the chats on the right

11  side, you can see the Defendant Christopher Bendann is chatting

12  with Kate Meyer where he says that unfortunately he'd be in

13  upstate New York during the time frame that they're asking if

14  he could house-sit.

15  Q.   Okay.  Thank you.

16      Agent Walker, there were a number of photographs and/or

17  screenshots within the selected messages from Government

18  Exhibit 222 that were read before the jury.

19      Did you locate those same images on certain devices

20  belonging to Mr. Bendann?

21  A.   Yes.

22  Q.   I'm going to show you Government Exhibit 240.

23      Do you recognize Government Exhibit 240?

24  A.   Yes.

25  Q.   What is that?

1  A.   This is the screen capture of                and his

2  girlfriend.

3  Q.   Where was this image located?

4  A.   In the Defendant's iCloud account in the expunged folder.

5  Q.   Government's Exhibit 241.

6  A.   This is a screen capture of               and his

7  girlfriend at the Yankees game.

8  Q.   Where was this image recovered?

9  A.   From the Defendant's iCloud in the expunged folder.

10 Q.   Government's Exhibit 248.

11 A.   This is a screen capture of a Twitter account.

12 Q.   And is this screen capture among the images that's

13 contained in Government Exhibit 222, the messages from May to

14 December of 2022?

15 A.   That's correct.

16 Q.   Where was this image located?

17 A.   In the Defendant's iCloud account in the expunged folder.

18 Q.   How about Government Exhibit 249?

19 A.   Yes.  Again, this is a screenshot of a Twitter account

20 straightbait69 that was in the chats.

21 Q.   Where was this image located?

22 A.   In the Defendant's iCloud account in the expunged folder.

23 Q.   Showing you Government's Exhibit 250.

24      What is Government's Exhibit 250?

25 A.   This was a screen capture of               when he got

1  accepted at his new position, and this was also found in the
2  Defendant's iCloud account in the expunged folder.
3  **Q.**   Were there other images in the Defendant's iCloud account
4  that were not included as part of the messages that were read
5  from Government Exhibit 222 but that involved            ?
6  **A.**   Yes.
7  **Q.**   I'm showing you Government's Exhibit 243.
8      Can you tell us what Government's Exhibit 243 is and where
9  it was located?
10 **A.**   Yep.  This is a photo of the learner's permit of
11       and this was found just in the iCloud account.
12 **Q.**   And Government's Exhibit 227.
13     What is 227?
14 **A.**   We did -- we got the subscriber information for the
15 Snapchat account belonging to ckbend.
16 **Q.**   And was that the Snapchat account believed to be used by
17 Mr. Bendann?
18 **A.**   That is correct.
19 **Q.**   And is this capturing the subscriber information that you
20 received back from Snapchat?
21 **A.**   Yes.
22 **Q.**   What is the phone number associated with this account?
23 **A.**   (410)960-9562.
24 **Q.**   Is that the same phone number that you previously
25 testified that was described to in the name of David Bendann?

219

1  A.    That's correct.

2  Q.    Showing you Government Exhibit 239.

3        What's 239?

4  A.    This is a screenshot of Snapchat, how they previously

5  talked about how you can see your locations.  And this is the

6  location of the Defendant and              .

7  Q.    And where was this image located?

8  A.    In the Defendant's iCloud account in the expunged folder.

9  Q.    And Exhibit 242.

10  A.    This is a screen capture of              location when

11  he was in New York City.

12  Q.    And where was it recovered?

13  A.    The Defendant's iCloud account in the expunged folder.

14  Q.    If I can briefly take you back to Government's

15  Exhibit 227, I apologize, the subscriber information.

16        What was the date, activation date of this particular

17  Snapchat account?

18  A.    The deactivation date?

19  Q.    Yes.

20  A.    Friday, January 20 at 17:20:55 UTC.

21  Q.    Showing you Government's Exhibit 244.

22        Can you tell us what Government's Exhibit 244 is.

23  A.    Yes.  This is a screenshot, again, of the location of

24  Wallace Halpert and              and this is when they were

25  in London.

**JA1420**

220

1  **Q.**   And where was this image located?

2  **A.**   In the Defendant's iCloud account in the expunged folder.

3  **Q.**   Exhibit 245.  What is this exhibit?

4  **A.**   This is a screen capture of, again, location of Wallace

5  Halpert and                   and this was also when they were in

6  London.

7  **Q.**   And where was this image recovered?

8  **A.**   This was recovered in the Defendant's iCloud account in

9  the expunged folder.

10  **Q.**   Showing you Government's Exhibit 246.

11  **A.**   This is a screen capture of the location through an iPhone

12  for the location of                .

13  **Q.**   And where was this image recovered?

14  **A.**   This was all found in the Defendant's iCloud account in

15  the expunged folder.

16  **Q.**   Exhibit 247.

17  **A.**   That is a screenshot, again, of the location of

18       .

19  **Q.**   And where was this image recovered?

20  **A.**   This was recovered in the Defendant's iCloud account in

21  the expunged folder.

22  **Q.**   And this is an iPhone location?

23  **A.**   Correct.

24  **Q.**   Where is it showing            ?

25  **A.**   In Maine.

**JA1421**

1  **Q.**   Showing you Government's Exhibit 251.

2       What is this exhibit?

3  **A.**   This is another screenshot of an iPhone location for

4                    .

5  **Q.**   I'm showing you Government's Exhibit 224.

6       Do you recognize just looking at the first page of

7  Government's Exhibit 224, what is this document?

8  **A.**   This is messages between                    and the Defendant.

9  **Q.**   And what dates are covered in these messages?

10 **A.**   Some from 2019 through 2023.

11 **Q.**   And which of the Defendant's email account is associated

12 with these messages?

13 **A.**   Cbendann@gmail.com.

14 **Q.**   I'm going to direct your attention to page 13 of

15 Government's Exhibit 224.  And I'm going to direct your

16 attention to the last message.

17      What is the date of this last message?

18 **A.**   1/17/2023.

19 **Q.**   Who is the sender of the message?

20 **A.**   Cbendann@gmail.com.

21 **Q.**   And who is the message sent to?

22 **A.**                    .

23 **Q.**   And what, if anything, had occurred around this time at

24 the Gilman School?

25 **A.**   The day prior the Defendant had been suspended from

Gilman.

**Q.**   And what does this message say from Mr. Bendann to
         ?

**A.**         , we got a problem.

**Q.**   Lastly, Agent Walker, I just want to go back and touch
upon two dates in particular from Government's Exhibit 222,
which were the selected chats.

         Specifically, on June 7th, 2022, do you recall the series
of messages between Mr. Bendann and            on that
particular date?

**A.**   Yes, I do.

**Q.**   And do you previously recall testifying that there were
videos that were recovered from Mr. Bendann's iCloud account
involving            on June 7th, 2022?

**A.**   Yes.

**Q.**   I'm going to ask you first about Government Exhibit 230
and Government Exhibit 231.

         Are both Government Exhibit 30 [sic] and Government
Exhibit 231 the same video?

**A.**   Yes, they are.

**Q.**   June 7, 2022?

**A.**   That's correct.

**Q.**   What is the difference between Government Exhibit 230 and
231?

**A.**   One is the full length of the video, and then the second

1  is a trimmed version of the same video.

2  **Q.**  And would Government Exhibit 230 be the full length of the

3  video?

4  **A.**  Yes.

5  **Q.**  And Government Exhibit 231 is a trimmed version?

6  **A.**  Correct.

7  **Q.**  What do you mean by trimmed version?

8  **A.**  It's just shortened.  We took parts out.

9  **Q.**  And approximately how long is the trimmed version,

10  Government Exhibit 231, if you recall?

11  **A.**  Approximately three minutes and 50 seconds.

12  **Q.**  And can you remind us from where this video was recovered?

13  **A.**  Yes, this was in the iCloud account.

14  **Q.**  According to the EXIF data, what date was this video

15  created?

16  **A.**  6/7/2023.

17  **Q.**  Can you briefly describe what this video shows?  I'm just

18  going to play a portion, but if you could just give us a little

19  bit of a summary of what the video depicts?

20  **A.**  Sure.                is naked sitting on a couch in an

21  outdoor patio, and he's being asked questions about his summer

22  plans.

23  **Q.**  Your Honor, at this time I would ask to publish a portion

24  of Government Exhibit 231.

25        **THE COURT:**  Private channel.

1        (Whereupon, the following conference was held at the

2  bench:)

3            THE COURT:  Is this with the especial measures in

4  place?

5            MS. HAGAN:  Your honor.

6            THE COURT:  And are they set up and operating?  Thank

7  you.

8        (Whereupon, the bench conference was concluded.)

9            THE COURT:  You may publish the exhibit.

10 BY MS. HAGAN:

11 Q.   If I could clarify, Agent Walker, did you see June 7,

12 2023?

13 A.   I'm sorry, yeah, '22.

14 Q.   June 7, 2022, okay, consistent with the messages that were

15 observed in Exhibit 222?

16 A.   Yes, my apologies.  Thank you.

17 Q.   Agent Corn, if you could play Government Exhibit 231,

18 please.

19      (Video playing.)

20          MS. HAGAN:  Thank you, Agent Corn.

21 BY MS. HAGAN:

22 Q.   Agent Walker, directing your attention to Government

23 Exhibit 232 and 233.  Are those both of the same video and one

24 that is also dated June 7, 2022?

25 A.   That's correct.

1  **Q.**   Can you tell us what the difference is between Government
2  Exhibit 232 and 233?
3  **A.**   Yes.  One is the full length, which is 55 seconds; and the
4  second is, again, a trimmed version of the same video that is
5  approximately 30 seconds.
6  **Q.**   And is the trimmed video Government Exhibit 233?
7  **A.**   Yes.
8  **Q.**   From where was this video recovered?
9  **A.**   The Defendant's iCloud account.
10 **Q.**   And the EXIF data has the creation date of June 7, 2022?
11 **A.**   That's correct.
12 **Q.**   Can you briefly explain what happens in Government
13 Exhibit 233 in the video?
14 **A.**   In this video                is naked laying on a bed
15 masturbating and being told instructions by the person filming.
16         **MS. HAGAN:**  At this time, Your Honor, I would ask if
17 Agent Corn could please publish a portion of Government
18 Exhibit 233.
19         **THE COURT:**  Yes.
20     (Video playing.)
21 **BY MS. HAGAN:**
22 **Q.**   Do you recognize the voice in the video that was just
23 played, Government's Exhibit 233.
24 **A.**   Yes, I do.
25 **Q.**   Whose voice is that?

1  **A.**    The Defendant Christopher Bendann.

2  **Q.**    Similarly, did you hear the voice in Government

3  Exhibit 231 when that was played?

4  **A.**    Yes.

5  **Q.**    And whose voice was that?

6  **A.**    Also the Defendant, Christopher Bendann.

7  **Q.**    Additionally, in addition to June 7, 2022, I'm going to

8  direct your attention to the date of June 14, 2022.

9      Do you recall in the selected chats, Exhibit 222, the

10  series of messages between Mr. Bendann and            on

11  June 14th, 2022?

12  **A.**    Yes.

13  **Q.**    Specifically directing your attention to Government

14  Exhibit 234.

15      Can you tell us what is contained on Government

16  Exhibit 234, or what it is?

17  **A.**    This is another video that was found in the iCloud

18  account.

19  **Q.**    Of Mr. Bendann?

20  **A.**    Yes.  And this video you can see            get out of

21  a vehicle naked, and then receive instructions from the person

22  filming.

23  **Q.**    And do you recognize the voice of the person giving

24  instructions?

25  **A.**    Yes.  It's Christopher Bendann.

1  **Q.**   And the EXIF data shows a creation date of what for

2  Exhibit 234?

3  **A.**   6/14/2022.

4          **MS. HAGAN:**   Your Honor, at this time I would ask if

5  Agent Corn could publish Government Exhibit 234?

6          **THE COURT:**   Yes.

7      (Video playing.)

8  **BY MS. HAGAN:**

9  **Q.**   Directing your attention, Agent Walker, to Government

10 Exhibits 235 and 236.  Are both of those exhibits of the same

11 video?

12 **A.**   That's correct.

13 **Q.**   And is that another video from -- that's dated June 14th,

14 2022?

15 **A.**   That's correct.

16 **Q.**   Can you please explain the difference between Exhibits 235

17 and 236?

18 **A.**   Yes.  They're the same video but one is the full length of

19 the video; and the second is, again, a trimmed version of the

20 same video.

21 **Q.**   Approximately how long is the trimmed version Government

22 Exhibit 236?

23 **A.**   Approximately one minute and 35 seconds.

24 **Q.**   And from where was this video recovered?

25 **A.**   The Defendant's iCloud account.

228

1   **Q.**   And when you say iCloud account, was it found in the
2   expunged folder?
3   **A.**   That's correct.
4   **Q.**   And for the prior videos, when you've indicated they were
5   found in the iCloud account, were they found in the expunged
6   folder of the iCloud account?
7   **A.**   Yes, that's correct.
8   **Q.**   Can you describe what is contained on Government
9   Exhibit 236.  What the video shows?
10  **A.**   Sure.  You can see                  walking naked into a
11  house going up to the second floor to the bathroom.  And you
12  can hear the person filming talking to him as he's walking.
13  **Q.**   Do you recognize the voice of that person?
14  **A.**   I do.
15  **Q.**   Who do you recognize it as?
16  **A.**   Christopher Bendann.
17          **MS. HAGAN:**  Your Honor, I would ask permission to
18  publish Exhibit 236?
19          **THE COURT:**  Yes.
20          **MS. HAGAN:**  Or a portion of it.
21      (Video playing.)
22  **BY MS. HAGAN:**
23  **Q.**   And you recognize that voice as Mr. Bendann's?
24  **A.**   Yes.
25  **Q.**   Agent Walker, do you recognize the residence that was

**JA1429**

```
 1  depicted in Government Exhibit 236?
 2  A.    Yes, it's the McCrickards.
 3  Q.    Who are the McCrickards?
 4  A.    That is a family that Bendann would house-sit for.
 5  Q.    Regarding Government Exhibit 237 and 237A, are both of
 6  those of the same video?
 7  A.    Yes.
 8  Q.    Can you explain the difference between the videos depicted
 9  in 237 and 237A?
10  A.    They're the same length.  And these ones, the first one,
11  is the full length of -- is 21 seconds and the second one is
12  also 21 seconds but redacted we redacted a part of the victim's
13  body.
14  Q.    And is this video also dated June 14th, 2022?
15  A.    That's correct.
16  Q.    Where was it recovered?
17  A.    From the Defendant's iCloud account in the expunged
18  folder.
19  Q.    And when you say part of the victim's body was redacted,
20  what part has been redacted?
21  A.    The genital area.
22  Q.    And can you tell us what the video shows?
23  A.    Sure.  The video shows              naked in a bed
24  masturbating, and he asks the person filming to stop filming.
25  Q.    And does the other person speak?
```

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

**JA1430**

230

1   A.    Yes.

2   Q.    And do you recognize the voice?

3   A.    Yes, it's Christopher Bendann.

4          MS. HAGAN:  I'd ask to publish, Your Honor,

5   Government's Exhibit 237A.

6          THE COURT:  Yes.

7      (Video playing.)

8   BY MS. HAGAN:

9   Q.    Lastly, Agent Walker, directing your attention to

10  Government's Exhibit 238 and 238A.

11        Are those both of the same video?

12  A.    Yes.

13  Q.    And can you tell us what the difference is?

14  A.    Again, the first video is the full length of the video

15  which is approximately one minute and 44 seconds.  And the

16  second video part way through we redacted, again, putting a

17  black box over the genital area of the victim.

18  Q.    What does the EXIF data show as the creation date of this

19  video?

20  A.    8/17/2022?

21  Q.    And where was it located?

22  A.    In the Defendant's iCloud account in the expunged folder.

23  Q.    What does this video depict?

24  A.    Yes.  This video shows Christopher Bendann clothed,

25         is naked, and the Defendant moves towards

**JA1431**

```
 1            and puts his arms around him to dance with him.
 2                MS. HAGAN:  Your Honor, I would just ask if we could
 3       have Agent Corn publish the first few seconds of Government
 4       Exhibit 238A.
 5                THE COURT:  Yes.
 6            (Video playing.)
 7       BY MS. HAGAN:
 8       Q.   Is there a later part of that video, Agent Walker, where
 9       the redaction appears?  We just didn't show it here?
10       A.   Correct.
11       Q.   Okay.  Thank you.
12                MS. HAGAN:  Your Honor, I believe those are all of the
13       questions that I have for Agent Walker.  If I could just
14       confirm that the videos that were not published, the full
15       versions, are also admitted.  That would be 230, 232, 235, 237
16       and 238.
17                THE COURT:  They've all been referred to without
18       objection so . . .
19                MR. NIETO:  Yes, Your Honor.
20                THE COURT:  They're all in.
21                MS. HAGAN:  Thank you, Your Honor.  Those are all of
22       the questions I have.
23                THE COURT:  Cross-examination.
24                          CROSS-EXAMINATION
25       BY MR. NIETO:
```

**JA1432**

1  **Q.**   Special Agent Walker, Government Exhibit 222, that was the

2  large text thread if you recall, right?

3  **A.**   Correct.

4  **Q.**   Okay.  Now, we had two colleagues read sections of that

5  text conversation.  You remember that, right?

6  **A.**   I do.

7  **Q.**   Okay.  And obviously, as they were reading along, each

8  text was not necessarily, like, immediately in response to the

9  one that preceded it, right?

10  **A.**   Yeah, at times there was selections that were taken out,

11  yes.

12  **Q.**   Right.  In addition to taking out sections of the text

13  conversation, again, as they were reading the text, sometime 20

14  minutes or an hour or two hours may go by in between those

15  texts; is that true?

16  **A.**   True.

17  **Q.**   Right.  Of course that wasn't fully captured in the manner

18  in which they read them.  There was no demarcation between

19  different dates in their text messages, were there?

20  **A.**   You could see the dates and times of their text messaging.

21  **Q.**   You could see it, I know, but I'm talking about in their

22  reading presentation.  There was no demarcation to indicate

23  where the next day turned into another one, right?

24  **A.**   No.

25  **Q.**   So in those texts that we had reviewed, again, you had

1  indicated there are portions of the text conversation that were

2  removed, right?

3  A.   Correct.

4  Q.   And so specifically -- Court's indulgence.

5       Court's indulgence?

6          THE COURT:  Yes.

7  BY MR. NIETO:

8  Q.   All right.  Well, in relation to the text conversation, do

9  you remember the portion in which           says, "It's all

10 fun and games until you realize I was 16 in those videos."

11      Do you remember that text?

12 A.   I do.

13 Q.   Right.  And then in the presentation that was provided,

14 the following text by Mr. Bendann says, "Cool."

15      Right?

16 A.   Correct.

17 Q.   And then there's a large swath of space.  And then we

18 segue into another text from Mr. Bendann, correct?

19 A.   Correct.

20 Q.   But there were a variety of texts that were moved in

21 between those two portions, weren't they?

22 A.   Yes.

23 Q.   More information, more text from Mr. Bendann in response

24 to that message from           ?

25 A.   It could have been both of them.  We didn't just remove

1  Mr. Bendann's.

2  **Q.**   Right.  And he says, again, it's not included here, but he

3  says, "You pressured me to do that for years and I only caved

4  when you were 18."

5      Do you remember him saying that?

6  **A.**   I'd have to see the chat.

7  **Q.**   Ma'am, you reviewed this chat, did you not?

8  **A.**   I did.

9  **Q.**   This particular portion has significance, right?  Because

10 it has nothing to do with cyberstalking but it has to do with

11         identifying his age in those videos, right?

12 **A.**   Right.

13 **Q.**   Right.  And so you only included one text immediately from

14 Mr. Bendann, but you don't include the subsequent text in that

15 presentation, right?

16 **A.**   Not in the selected chats, no.

17 **Q.**   Right.  So, again, Mr. Bendann says, "You pressured me to

18 do that for years and I only caved when you were 18."

19     Do you remember that?

20 **A.**   From what you just said, yes.

21 **Q.**   Thank you.

22         **MR. NIETO:**  Nothing further.

23         **THE COURT:**  Redirect.

24                         **REDIRECT EXAMINATION**

25 BY MS. HAGAN:

1  Q.   Agent Walker, is the full chat series introduced into

2  evidence for the jury to review?

3  A.   Yes, it is.

4           MS. HAGAN:   Thank you.

5           THE COURT:   Any more questions?

6           MS. HAGAN:   No, Your Honor.

7           THE COURT:   Now is she excused as a witness in this

8  case?

9           MS. HAGAN:   Yes, Your Honor.

10          THE COURT:   May she be excused, Mr. Nieto?

11          MR. NIETO:   Yes.

12          THE COURT:   Thank you.

13      Private channel.

14      (Whereupon, the following conference was held at the

15  bench:)

16          THE COURT:   Does the Government have additional

17  evidence, or do you now wish to rest?

18          MS. MCGUINN:   The Government wishes to rest, Your

19  Honor.

20          THE COURT:   Okay.  So I propose that we have you rest

21  before the jury, that I then excuse the jury with directions to

22  return at 9:30 tomorrow morning.  And then we'll take up other

23  matters that should be addressed with them out of the

24  courtroom.

25      Is that acceptable to the Government?

1          MS. MCGUINN:  Yes, Your Honor.

2          THE COURT:  Acceptable to the Defendant?

3          MR. NIETO:  Yes, Your Honor.

4          THE COURT:  Thank you.

5      (Whereupon, the bench conference was concluded.)

6          THE COURT:  Does the Government have any additional

7  evidence, Ms. McGuinn?

8          MS. MCGUINN:  No, Your Honor.

9      The Government rests.

10         THE COURT:  The Government rests their case.  Very

11 well.

12     Ladies and gentlemen, the Government rests their case.

13 They will not be presenting further evidence to you in what we

14 call their case-in-chief, but the trial has not yet concluded.

15 We have other phases of the case still to occur.

16     But it is 5:15, so we will stop for today with directions

17 for you to return promptly at 9:30 tomorrow morning.  And we

18 will continue with those additional portions of the trial at

19 that time.

20     Overnight, do not discuss the case with anyone.  Do not

21 discuss it with your fellow jurors.  Do not discuss it with any

22 of your friends or family.  Do not allow yourselves to be

23 exposed to any news articles or reports that touch upon the

24 case or the issues it presents and the participants in the

25 trial.  Avoid all contact of any kind with the participants in

1  the trial.  Do not make any independent investigation of the

2  law or the facts of the case.  Do not conduct internet searches

3  with respect to the issues presented or the persons

4  participating in the trial.  Do not consult external sources

5  such as encyclopedias or dictionaries in reference to the

6  issues and terms that have been presented to you here.

7      You are excused until 9:30 tomorrow morning.  Take the

8  jury out.

9      (Jury exits at 5:15 p.m.)

10      **THE COURT:**  Be seated, please.  Previously, the court

11  received a communication from Juror No. 8.  I shared that

12  in-camera with counsel.  After sharing that, the Defendant

13  moved for Juror No. 8 to be excused.  I denied that request and

14  directed that she would remain on the jury.  Upon reflection,

15  I've decided to change my ruling.  Juror No. 8 is excused on

16  the Defendant's motion.  Alternate 1 will now become Juror No.

17  8.

18      The courtroom deputy will be instructed to contact Juror

19  No. 8 by telephone later today, not now, to advise her that she

20  need not return tomorrow.  When we commence court tomorrow,

21  Juror Alternate No. 1 will be advised that she'll be seated now

22  as Juror No. 8.

23      Motion from the Defendant?

24      **MR. PROCTOR:**  Your Honor, we would make a motion as to

25  all counts under Rule 29 for a judgment of acquittal.  We have

1  no argument to present.  We would just formalize the motion.

2          THE COURT:  Thank you.  The motion is denied.  I find

3  that there is sufficient evidence in this record, taken in the

4  light most favorable to the Government, to support each of the

5  nine counts returned by the grand jury.  The motion is denied.

6      Mr. Bendann and Counsel, please rise.

7      Mr. Bendann, you have the absolute right to testify during

8  your trial.  You also have the absolute right to decline to

9  testify.  The choice is entirely up to you.  If you do not

10 testify, the jury will be instructed that you are not required

11 to testify, and that they may not draw any adverse inference

12 against you from your decision not to testify.

13      If you do decide to testify then you will be subject to

14 cross-examination by the Government.  I have no knowledge of

15 your having any prior convictions for any sort of offense, but

16 I'm required to advise you that that cross-examination may

17 include impeachment by proof of any prior felony conviction or

18 conviction for a crime involving fraud or dishonesty.

19      Mr. Bendann, do you understand your rights with respect to

20 testifying or not testifying?

21          THE DEFENDANT:  Yes, I do.  Thank you, Your Honor.

22          THE COURT:  Do you need any further time to discuss

23 with your lawyers whether you're going to testify or not

24 testify?

25          THE DEFENDANT:  Your Honor, I've been advised to say I

1  will sleep on it and let you know in the morning if that is

2  acceptable.

3          **THE COURT:**  Yes.  That is acceptable.  You may be

4  seated.

5      Counsel for the Defendant, are you in a position to tell

6  me anything about your defense?  How long it will take?  How

7  many witness and say so forth?  I emphasize you're not required

8  to say a thing, but if it would not prejudice your client and

9  you otherwise elect to advise the court where you stand in that

10  regard, please do so.  But feel no compulsion or pressure to do

11  so.

12          **MR. NIETO:**  No, it's fine, Your Honor.

13  Notwithstanding Mr. Bendann's decision, there would be no

14  additional witnesses other than him.

15          **THE COURT:**  Okay.  So Mr. Bendann may testify or may

16  not testify.  We'll learn about that in the morning.  But

17  otherwise, you do not have other witnesses or evidence?

18          **MR. NIETO:**  Correct, Your Honor.

19          **THE COURT:**  Okay.  Very good.  And that's for planning

20  purposes only.  Should your strategy change over night, you're

21  of course free to alter that course, and you are free to change

22  direction, change strategy right up until the moment when the

23  defense rests.  And I know you understand that.

24      Okay.  Then I think the next matter is a Rule 30

25  conference on instructions which I would propose that we hold

1  in chambers immediately after we adjourn for the evening with

2  the hope that the court reporter will be able to join us so

3  that we might make a record on that.  But if that's

4  complicated, we can postpone making a record.

5         **THE COURT REPORTER:**  Yes, I can do it.

6         **THE COURT:**  Okay.  Looks likes the reporter is on

7  board as always.  I'll seen everyone in chambers in 10 minutes,

8  including the court reporter.  This is an in-camera proceeding

9  at which the Defendant will not be in attendance nor will the

10 Government's agents nor obviously will the public.

11     We're adjourned.

12         **THE CLERK:**  All rise.  This Honorable Court now stands

13 adjourned.

14     (Court adjourned at 5:20 p.m.)

15

16

17

18

19

20

21

22

23

24

25

```
 1                CERTIFICATE OF OFFICIAL REPORTER

 2

 3

 4      I, Ronda J. Thomas, Registered Merit Reporter, Certified

 5  Realtime Reporter, in and for the United States District Court

 6  for the District of Maryland, do hereby certify, pursuant to 28

 7  U.S.C. § 753, that the foregoing is a true and correct

 8  transcript of the stenographically-reported proceedings held in

 9  the above-entitled matter and the transcript page format is in

10  conformance with the regulations of the Judicial Conference of

11  the United States.

12

                            Dated this 17th day of February 2025.

13

14
                           _____
15                           Ronda J. Thomas

16                         Ronda J. Thomas, RMR, CRR
                           Federal Official Reporter
17

18

19

20

21

22

23

24

25
```

Ronda J. Thomas, RMR, CRR - Federal Official Reporter

JA1442

"BENDANN:
**[195]**   151/13
151/23 151/25
152/4 152/7
152/11 152/16
152/19 152/24
153/7 153/11
153/18 153/23
154/1 154/4
154/8 154/10
154/12 154/14
154/16 154/19
154/23 155/4
155/11 155/13
155/18 156/5
156/9 156/16
156/25 157/4
157/10 157/14
157/22 158/1
158/6 158/12
158/14 160/1
160/6 160/17
160/21 160/24
161/9 161/14
162/8 162/11
162/16 162/19
163/12 164/13
164/19 164/22
165/5 165/10
165/23 166/8
166/14 166/19
167/2 167/17
168/2 168/9
168/11 168/16
168/19 168/24
169/8 169/15
169/19 169/23
169/25 170/13
170/19 170/23
171/17 172/4
172/6 172/9
173/19 174/18
174/22 175/2
175/6 175/8
175/15 176/4
176/19 176/22
177/21 177/23
178/3 178/6
178/9 178/11
178/16 178/20
178/22 178/24
179/6 179/9
179/12 179/14
179/17 179/21

180/8 180/11
180/13 180/17
180/22 180/25
181/5 181/7
181/16 181/20
181/23 182/8
182/12 182/15
182/21 183/2
183/5 184/4
184/7 184/9
184/11 184/14
184/18 184/22
185/2 185/6
185/14 185/23
186/3 186/13
186/17 186/21
187/2 187/5
187/8 187/15
187/20 189/14
190/17 191/14
191/18 192/3
192/16 192/19
192/24 193/2
193/22 193/25
194/6 195/3
195/8 195/12
195/19 196/2
196/5 196/8
196/11 196/13
196/15 196/18
196/22 197/5
197/8 197/11
198/3 198/7
198/9 198/13
198/18 198/21
199/4 199/9
199/13 199/17
199/24 200/10
200/18 200/21
202/3 202/16
204/2 204/6
204/8 204/15
204/17 205/3
205/5 206/5
206/13 206/20
"MR.
SCHLOEDER: **[6]**
204/5 204/7
204/14 204/16
206/4 206/12
"T.F.: **[188]**
151/18 151/22
151/24 152/3
152/6 152/10
152/15 152/18
152/22 153/6

153/10 153/16
153/21 153/25
154/2 154/7
154/9 154/11
154/13 154/15
154/18 154/22
155/2 155/9
155/12 155/15
156/4 156/7
156/15 156/23
157/3 157/8
157/12 157/21
157/25 158/3
158/11 158/13
158/16 160/5
160/16 160/19
160/23 161/8
161/13 162/7
162/10 162/15
162/17 163/11
163/17 164/16
164/21 165/3
165/9 165/21
166/5 166/12
166/18 166/25
167/15 167/25
168/6 168/10
168/14 168/17
168/22 169/6
169/14 169/18
169/22 169/24
170/12 170/18
170/21 171/16
172/3 172/5
172/8 174/20
175/1 175/5
175/7 175/9
176/1 176/17
176/21 177/19
177/22 177/25
178/4 178/8
178/10 178/15
178/19 178/21
178/23 179/4
179/8 179/11
179/13 179/16
179/20 180/6
180/10 180/12
180/16 180/19
180/24 181/4
181/6 181/13
181/19 181/22
182/7 182/11
182/14 182/19
183/1 183/4
184/2 184/6

184/8 184/10
184/12 184/17
184/21 185/1
185/4 185/7
185/19 186/1
186/11 186/16
186/19 186/23
187/4 187/6
187/11 187/18
187/22 189/22
190/25 191/16
191/20 192/14
192/18 192/23
193/1 193/7
193/20 193/23
194/4 195/2
195/4 195/11
195/13 195/25
196/3 196/7
196/9 196/12
196/14 196/17
196/21 197/3
197/7 197/9
197/19 198/2
198/6 198/8
198/11 198/17
198/20 199/3
199/7 199/11
199/14 199/21
200/3 200/15
200/19 201/2
202/14 205/2
205/4 206/19
**MR. NIETO:**
**[26]**   4/25
60/18 65/1
79/2 79/11
83/19 84/13
86/16 87/23
100/3 100/11
100/18 103/21
104/1 121/14
124/21 125/1
136/8 137/2
207/22 231/19
234/22 235/11
236/3 239/12
239/18
**MR. PROCTOR:**
**[39]**   5/15
17/4 24/17
26/21 26/25
27/2 27/4
29/25 30/3
30/14 30/21
31/18 31/24

46/18 46/20
47/12 125/12
125/14 125/18
126/23 127/5
128/9 129/7
129/9 129/11
134/1 134/11
140/9 140/15
141/7 149/9
149/25 173/6
173/11 210/22
211/25 212/3
212/23 237/24
**MS. HAGAN:**
**[74]**   32/1
45/13 47/9
47/11 88/8
88/22 102/4
103/23 103/25
134/19 134/23
135/14 135/21
136/4 136/12
136/17 136/21
137/7 137/9
137/12 137/14
137/16 137/20
138/2 138/5
138/7 138/9
138/16 139/6
140/19 140/22
141/3 141/11
147/24 150/21
150/23 158/19
163/23 173/17
174/5 174/17
183/7 183/22
193/10 193/14
193/17 197/23
198/1 202/17
202/22 203/11
203/16 203/19
207/2 207/5
207/13 207/18
207/20 208/16
214/5 214/15
224/5 224/20
225/16 227/4
228/17 228/20
230/4 231/2
231/12 231/21
235/4 235/6
235/9
**MS. MCGUINN:**
**[58]**   3/10
3/20 3/25 4/2
4/4 4/24 5/2

**MS. MCGUINN:...**
**[51]**   5/5 5/7 5/9 5/11 5/13 5/17 5/23 6/12 17/9 17/11 20/6 24/12 24/14 30/12 30/18 31/20 31/23 47/15 65/16 71/7 71/9 83/21 83/23 86/13 86/15 87/21 88/3 104/4 123/12 123/14 124/23 124/25 125/7 125/11 129/21 130/6 130/9 130/13 131/14 131/21 132/6 132/8 132/11 132/14 132/24 134/18 138/18 210/20 235/18 236/1 236/8

**THE CLERK: [29]**   5/25 6/18 32/5 32/7 32/13 47/20 47/22 48/3 87/5 87/17 88/15 104/10 126/11 134/12 135/25 138/12 139/10 150/13 150/15 208/11 208/18 212/9 213/16 213/18 213/21 213/23 213/25 214/7 240/12

**THE COURT REPORTER: [1]** 240/5

**THE COURT: [233]**   3/2 3/12 3/23 4/1 4/3 4/6 5/1 5/4 5/6 5/8 5/10 5/12 5/14 5/16 5/18 5/24 6/2 6/14 6/24

17/5 17/8 17/10 17/12 17/14 24/13 24/16 24/18 24/25 25/3 26/22 27/3 30/1 30/5 30/8 30/13 30/17 30/19 30/23 31/19 31/22 31/25 32/2 32/14 45/15 46/19 46/22 47/10 47/13 47/17 48/4 51/15 60/19 65/2 65/18 71/8 71/11 79/5 79/8 81/22 83/20 83/22 83/24 84/17 86/14 86/17 87/7 87/20 87/22 88/1 88/4 88/6 88/10 88/21 95/20 100/4 100/13 100/16 100/24 101/1 102/6 103/22 103/24 104/2 104/6 104/15 121/15 123/13 123/16 124/22 124/24 125/2 125/6 125/8 125/13 125/17 125/20 125/22 126/13 126/22 127/1 127/3 127/24 129/5 129/8 129/10 129/20 130/4 130/7 130/12 131/11 131/15 132/5 132/7 132/9 132/12 132/22 132/25 134/4 134/15 134/20 135/6 135/18 135/22 136/1 136/6 136/9 136/13 136/20 136/25 137/3 137/8 137/10 137/13

137/15 137/17 138/1 138/3 138/6 138/8 138/10 138/14 138/17 138/19 139/8 139/14 140/11 140/14 140/17 140/21 141/1 141/8 141/10 148/4 148/18 148/21 149/21 150/1 150/14 150/17 150/22 151/2 173/1 173/10 173/13 173/15 184/1 193/13 193/16 193/18 197/25 202/20 203/14 203/17 204/1 207/4 207/6 207/11 207/14 207/19 207/21 207/24 208/13 208/17 208/21 208/24 210/21 211/3 212/2 212/6 212/12 212/15 212/25 213/3 213/10 213/17 213/19 213/22 213/24 214/1 214/4 214/6 214/9 223/25 224/3 224/6 224/9 225/19 227/6 228/19 230/6 231/5 231/17 231/20 231/23 233/6 234/23 235/5 235/7 235/10 235/12 235/16 235/20 236/2 236/4 236/6 236/10 237/10 238/2 238/22 239/3 239/15 239/19 240/6

**THE DEFENDANT: [2]**   238/21 238/25

**THE WITNESS: [8]**   6/22 32/11 48/1

71/13 88/19 95/22 104/13 139/12

**$**

**$350 [1]**   144/13

**'**

**'22 [1]**   224/13
**'23 [1]**   33/3
**'24th [1]**   33/4
**'s [1]**   122/16

**1**

**1/17/2023 [1]** 221/18
**10 [13]**   56/1 133/6 137/9 138/4 138/15 138/17 173/2 205/20 207/12 207/13 207/14 208/14 240/7
**100 [4]**   25/10 31/12 61/16 143/22
**100 percent [4]** 37/16 43/7 43/8 172/23
**10:00 [1]**   26/2
**11 [5]**   146/15 151/6 174/15 183/19 215/17
**115 [1]**   142/19
**11730674 [2]** 139/24 144/11
**11:29 [1]**   87/6
**11:31 [1]** 87/19
**11:45 [2]**   87/4 87/16
**11:58 [1]** 87/19
**11:59 [1]**   88/5
**11th [1]**   20/17
**12 [2]**   10/25 200/3
**12:45 [1]** 126/12
**12:55 and [1]** 87/14
**12:58 [1]** 134/14
**12th [1]**   143/7
**13 [1]**   221/14

**14 [3]**   133/6 183/13 226/8
**14-year-old [1]** 11/9
**140 [1]**   168/16
**14th [4]** 183/10 226/11 227/13 229/14
**15 [6]**   15/21 152/10 177/20 197/4 208/10 208/10
**15-minute [1]** 113/24
**1501 [1]**   9/22
**15th [1]** 183/10
**16 [3]**   30/9 202/15 233/10
**16-year-old [1]** 201/3
**17-year-old [1]** 129/25
**170 [2]**   20/6 20/9
**171 [1]**   21/24
**17:20:55 [1]** 219/20
**17th [1]** 241/12
**18 [11]**   124/19 128/16 129/22 129/23 130/5 130/12 130/13 131/9 154/11 234/4 234/18
**18th [4]** 114/16 127/22 131/12 131/16
**19 [1]**   130/13
**190 [4]**   93/7 93/9 94/8 94/19
**19th [1]** 132/16
**1:30 and [1]** 173/23
**1:40 [2]** 180/21 181/16
**1B1 [4]**   146/16 183/18 215/12 215/15

**2**

**20 [11]**   15/21 25/5 78/17

## 2

**20... [8]**
79/13 143/22
162/7 166/10
180/6 181/16
219/20 232/13
**2000 [1]**   48/11
**2001 [1]**   7/5
**2006 [2]**   33/10
33/10
**2016 [2]**   14/4
14/6
**2017 [1]**   94/16
**2018 [10]**
20/17 21/13
21/16 22/4
22/7 22/10
22/19 28/23
39/1 94/16
**2019 [14]**   16/1
33/12 49/24
59/14 89/19
90/6 131/10
132/1 132/17
143/7 143/16
144/8 144/13
221/10
**2020 [6]**   8/14
15/23 23/14
60/4 106/1
109/12
**2021 [1]**   14/6
**2022 [44]**
23/16 62/4
63/25 66/4
66/18 104/25
109/12 110/3
110/11 120/24
121/2 130/17
130/17 132/17
145/23 146/21
147/3 147/10
164/6 164/8
167/8 174/11
174/15 183/10
183/13 214/22
215/1 215/9
215/24 216/1
217/14 222/8
222/14 222/21
224/14 224/24
225/10 226/7
226/8 226/11
227/3 227/14
229/14 230/20

**2023 [17]**   24/2
26/9 48/15
64/4 64/16
84/4 85/9
86/10 89/10
122/12 122/24
123/10 144/24
221/10 221/18
223/16 224/12
**2024 [5]**   1/10
2/2 7/11 68/6
105/23
**2025 [1]**
241/12
**20th [2]**
131/25 132/16
**21 [3]**   216/6
229/11 229/12
**211 [3]**   61/2
65/22 203/9
**215 [1]**   116/5
**22 [2]**   203/25
216/1
**220 [1]**   146/4
**221 [10]**   107/8
145/13 145/15
145/22 146/22
146/24 147/2
147/7 147/11
147/20
**222 [17]**
147/15 147/16
147/20 147/22
147/25 148/3
150/21 150/22
159/22 202/19
216/18 217/13
218/5 222/6
224/15 226/9
232/1
**223 [4]**   202/24
203/3 203/8
203/20
**224 [3]**   221/5
221/7 221/15
**225 [8]**   159/2
159/3 159/11
164/1 164/4
164/9 174/8
183/16
**226 [3]**   214/18
214/20 216/8
**227 [3]**   218/12
218/13 219/15
**228 [5]**   139/19
139/21 141/22

141/25 142/23
**229 [2]**   144/6
144/10
**22nd [1]**
143/16
**23 [1]**   32/20
**23-cr-0278-JKB**
**[1]**   1/5
**230 [5]**   163/14
222/16 222/23
223/2 231/15
**231 [8]**   222/17
222/19 222/24
223/5 223/10
223/24 224/17
226/3
**232 [3]**   224/23
225/2 231/15
**233 [6]**   224/23
225/2 225/9
225/13 225/18
225/23
**234 [4]**   226/14
226/16 227/2
227/5
**235 [3]**   227/10
227/16 231/15
**236 [6]**   227/10
227/17 227/22
228/9 228/18
229/1
**237 [3]**   229/5
229/9 231/15
**237A [3]**   229/5
229/9 230/5
**238 [2]**   230/10
231/16
**238A [2]**
230/10 231/4
**239 [2]**   219/2
219/3
**24 [2]**   48/9
63/17
**24-hour [1]**
58/17
**240 [3]**   112/17
216/22 216/23
**241 [2]**   112/11
217/5
**242 [1]**   219/9
**243 [2]**   218/7
218/8
**244 [2]**   219/21
219/22
**245 [1]**   220/3
**246 [1]**   220/10

**247 [1]**   220/16
**248 [1]**   217/10
**249 [1]**   217/18
**24th [3]**   21/25
22/4 22/19
**25 [2]**   25/5
138/21
**250 [2]**   217/23
217/24
**251 [2]**   105/9
221/1
**25th [1]**   22/19
**26 [1]**   28/23
**260 [2]**   183/24
184/1
**26th [2]**   22/19
30/9
**27 [2]**   1/10
2/2
**28 [1]**   241/6
**29 [1]**   237/25
**2:00 [1]**
138/22
**2:00 a.m [1]**
168/9
**2:00 and [1]**
138/21
**2:05 [2]**
125/23 134/10
**2:05 and [1]**
125/9
**2:05 or [1]**
87/14
**2:10 [1]**   87/14
**2:17 [1]**
134/14
**2:21 p.m [1]**
21/9
**2:22 [1]**
138/13
**2:36 [1]**
148/17
**2:41 [1]**
150/16

## 3

**30 [9]**   4/15
25/5 87/12
147/10 152/24
199/15 222/18
225/5 239/24
**30,000 [2]**
78/17 79/14
**30th [1]**
147/10
**31 [1]**   2/6

**317 [3]**   193/12
193/13 193/18
**35 [2]**   130/1
227/23
**372 [3]**   147/23
149/11 149/12
**374 [3]**   197/24
197/24 197/25
**387 [2]**   193/15
197/24
**3:15 [1]**
208/12
**3:21 a.m [1]**
20/20
**3:55 [1]**
208/20
**3rd [2]**   144/7
144/13

## 4

**4,000 [2]**
106/5 106/6
**410 [2]**   146/3
218/23
**412 [6]**   127/8
127/12 127/16
128/1 129/9
131/4
**44 [1]**   230/15
**48 [1]**   107/8
**4:25 [1]**
208/20
**4:32 [1]**
212/11
**4:37 [1]**
212/11
**4:42 [1]**   214/8
**4th [1]**   114/17

## 5

**50 [1]**   223/11
**55 [2]**   158/23
225/3
**56 [1]**   158/23
**58 [2]**   105/2
105/7
**5:15 [2]**
236/16 237/9
**5:20 [1]**
240/14

## 6

**6/11/2022 [2]**
174/11 215/24
**6/14/2022 [1]**
227/3

**6**

**6/22 [1]**   216/1
**6/4 [1]**   214/22
**6/4/2022 [1]**
 215/1
**6/7 [2]**   215/6
 215/9
**6/7/2022 [1]**
 164/6
**6/7/2023 [1]**
 223/16
**61 [2]**   92/21
 92/23
**6:31 p.m [1]**
 117/2
**6:35 p.m [1]**
 216/6

**7**

**726 [2]**   107/13
 147/1
**75 [2]**   25/10
 28/4
**753 [1]**   241/7
**7th [2]**   222/8
 222/14

**8**

**8/17/2022 [1]**
 230/20
**80 [1]**   28/4
**84 [1]**   2/11
**86 [1]**   63/3

**9**

**90 [1]**   137/14
**95 [1]**   159/25
**9562 [3]**   146/3
 146/6 218/23
**96 [1]**   145/3
**960-9562 [2]**
 146/3 218/23
**9:30 tomorrow**
 **[3]**   235/22
 236/17 237/7
**9:47 [2]**   1/10
 3/1
**9:53 [1]**   6/1

**A**

**a.m [8]**   1/10
 3/1 6/1 20/20
 87/6 87/19
 87/19 168/9
**Aaron [1]**
 150/23

**abide [1]**
 134/3
**able [13]**
 49/15 49/18
 56/19 75/4
 114/25 120/11
 129/2 143/4
 155/16 170/7
 197/7 197/12
 240/2
**about [145]**
 3/23 4/23 10/5
 10/14 11/9
 14/12 16/16
 17/3 18/13
 24/10 26/1
 26/10 27/21
 28/15 28/22
 29/17 31/1
 31/6 35/1 35/7
 35/11 38/12
 38/15 42/4
 42/6 51/21
 53/13 54/7
 62/6 62/21
 63/19 64/5
 64/19 65/7
 66/6 66/9
 66/12 67/18
 68/7 68/11
 69/18 70/16
 73/23 75/25
 76/1 76/18
 77/8 77/11
 79/13 80/8
 80/21 81/2
 81/3 84/3
 85/16 85/19
 86/22 94/21
 97/23 97/25
 101/19 103/7
 106/5 106/9
 106/23 108/9
 108/13 108/21
 108/25 112/17
 116/3 120/17
 122/4 122/15
 125/19 126/18
 128/19 128/21
 129/5 129/15
 129/17 129/18
 129/25 130/3
 130/9 130/19
 131/1 134/1
 142/17 152/3
 153/13 154/1

 155/4 162/8
 164/14 168/8
 170/19 171/12
 171/21 171/22
 173/1 176/1
 176/8 180/16
 182/3 184/5
 185/11 185/14
 186/21 187/3
 187/11 187/12
 187/13 187/16
 188/9 189/4
 189/5 190/1
 191/17 192/17
 192/23 192/24
 193/1 194/1
 194/2 195/6
 197/9 197/20
 199/24 199/25
 200/19 201/17
 202/8 207/13
 207/14 208/13
 208/14 209/8
 217/18 219/5
 222/16 223/21
 232/21 239/6
 239/16
**above [4]**
 117/1 158/23
 199/11 241/9
**above-entitled**
 **[1]**   241/9
**absolute [3]**
 169/12 238/7
 238/8
**absolutely [12]**
 65/12 74/17
 74/17 76/8
 84/10 130/14
 130/15 131/8
 131/24 161/25
 163/15 171/14
**absurd [1]**
 199/3
**acceptable [9]**
 136/7 136/25
 141/7 151/2
 207/19 235/25
 236/2 239/2
 239/3
**accepted [1]**
 218/1
**accepts [1]**
 161/23
**access [3]**
 13/23 31/13

 53/13
**according [2]**
 132/16 223/14
**accordingly [2]**
 125/18 150/1
**account [52]**
 12/12 107/4
 107/15 109/21
 109/23 109/23
 139/24 140/25
 141/19 142/12
 142/18 144/11
 159/21 164/7
 167/9 174/13
 180/1 183/11
 183/17 187/9
 194/24 214/23
 215/7 217/4
 217/11 217/17
 217/19 217/22
 218/2 218/3
 218/11 218/15
 218/16 218/22
 219/8 219/13
 219/17 220/2
 220/8 220/14
 220/20 221/11
 222/13 223/13
 225/9 226/18
 227/25 228/1
 228/5 228/6
 229/17 230/22
**accounts [3]**
 53/4 107/2
 107/20
**accumulate [2]**
 13/5 13/8
**accurate [1]**
 80/24
**accused [2]**
 134/8 150/3
**accuser [1]**
 128/2
**ached [1]**
 185/15
**acquittal [1]**
 237/25
**across [3]**
 89/22 89/23
 136/13
**act [2]**   173/19
 175/15
**acted [1]**
 127/17
**actially [1]**
 160/1

**acting [1]**
 74/19
**actions [1]**
 133/17
**activation [1]**
 219/16
**active [2]**
 156/12 161/11
**activities [4]**
 14/25 111/20
 131/18 131/19
**activity [2]**
 133/16 205/17
**actors [1]**
 136/15
**actually [18]**
 6/4 50/3 51/10
 92/13 101/25
 103/1 117/10
 119/13 136/22
 153/3 161/1
 162/7 181/14
 181/24 182/24
 190/5 195/24
 202/22
**adamant [1]**
 44/2
**add [7]**   37/7
 37/16 143/13
 143/22 155/25
 172/2 180/3
**added [2]**
 161/23 165/6
**adding [2]**
 161/22 170/5
**addition [5]**
 14/1 35/4
 82/21 226/7
 232/12
**additional [8]**
 3/7 4/20 150/6
 202/23 235/16
 236/6 236/18
 239/14
**Additionally**
 **[1]**   226/7
**address [6]**
 9/21 130/16
 142/17 142/18
 159/8 159/15
**addressed [2]**
 174/11 235/23
**addresses [2]**
 142/5 142/7
**addressing [2]**
 68/4 150/6

**A**

**adjourn [1]**
240/1
**adjourned [3]**
240/11 240/13
240/14
**admissible [1]**
131/20
**admitted [1]**
231/15
**admonish [1]**
133/22
**adopted [1]**
63/18
**adult [2]**
92/19 129/3
**adults [6]**
16/14 16/17
36/11 47/6
99/7 127/12
**advantage [1]**
201/14
**adverse [1]**
238/11
**advise [3]**
237/19 238/16
239/9
**advised [2]**
237/21 238/25
**advisor [7]**
10/18 10/19
11/1 11/10
34/24 52/4
188/15
**advisory [3]**
10/23 11/4
166/8
**affair [1]**
131/3
**affect [1]**
119/2
**after [46]**
4/16 23/13
26/13 35/21
41/11 41/22
45/2 53/8
55/11 59/15
64/19 66/1
67/22 74/15
78/14 79/16
94/13 96/15
97/10 112/22
114/17 117/9
118/24 120/25
129/1 131/16

131/25 132/3
132/16 138/21
147/11 151/13
154/4 165/11
166/10 166/11
171/23 178/8
178/8 178/14
179/1 180/8
199/1 199/11
237/12 240/1
**aftermath [1]**
84/6
**afternoon [11]**
3/8 3/11 87/14
88/25 102/9
139/17 139/18
155/10 162/9
180/14 207/25
**afterwards [1]**
64/17
**again [53]**
14/25 27/2
44/18 69/23
78/21 80/3
80/14 82/24
100/11 101/21
118/12 139/3
139/7 143/18
150/20 151/10
151/15 153/9
155/21 162/1
162/12 163/2
165/23 170/2
172/12 172/17
172/19 174/7
174/12 174/24
175/24 176/8
176/16 179/3
180/2 198/22
201/1 203/21
204/21 215/6
215/9 217/19
219/23 220/4
220/17 225/4
227/19 230/14
230/16 232/13
232/25 234/2
234/17
**against [6]**
26/16 27/9
78/7 83/6
150/3 238/12
**age [7]**    37/10
84/22 128/16
129/24 130/5
130/12 234/11

**aged [1]**    66/15
**agent [44]**
1/17 2/16 5/17
29/9 29/10
29/11 29/13
68/5 68/6
135/16 136/24
139/7 139/17
140/24 141/4
141/13 142/22
144/1 144/24
158/22 163/25
167/8 174/7
183/9 202/24
203/2 203/23
214/17 216/16
222/5 224/11
224/17 224/20
224/22 225/17
227/5 227/9
228/25 230/9
231/3 231/8
231/13 232/1
235/1
**agents [2]**
30/10 240/10
**ages [1]**   58/21
**aggressive [2]**
60/14 62/10
**agitated [1]**
120/14
**ago [12]**    7/12
29/2 29/18
29/22 66/14
66/20 140/6
152/22 152/25
157/17 178/24
200/24
**agree [4]**    76/9
130/6 200/15
200/17
**agreed [1]**
79/23
**ah [2]**    86/4
178/11
**ah-ha [1]**    86/4
**ahead [3]**
63/15 63/15
183/23
**Ahh [5]**    152/2
154/24 163/1
164/22 204/15
**aided [1]**    1/24
**air [2]**    101/17
127/7
**alcohol [6]**

18/5 18/11
18/13 19/4
56/22 165/3
**alerts [1]**
109/15
**alive [2]**
61/25 206/16
**all [146]**    5/25
6/15 13/20
13/22 16/16
16/20 18/5
18/13 18/17
19/2 28/11
30/8 31/2 32/3
39/10 40/5
40/25 43/25
46/20 47/18
53/9 54/5
54/11 55/5
58/21 59/22
60/2 66/1 68/5
69/23 70/11
70/19 72/6
74/11 78/2
78/6 78/23
79/1 80/8 83/9
84/2 86/5 86/7
86/11 86/12
86/24 87/5
87/17 88/11
89/17 90/7
92/14 97/18
98/13 101/16
103/18 105/4
111/16 115/25
120/23 126/6
126/11 127/16
130/21 131/20
133/24 134/12
135/18 136/25
138/12 138/24
140/22 148/6
148/11 150/15
151/23 152/11
154/16 155/1
155/4 155/13
155/19 156/25
157/11 157/14
157/15 158/6
158/7 158/8
162/25 163/8
163/9 165/11
171/12 172/11
172/21 180/4
180/14 182/24
184/6 185/19

185/21 185/21
185/23 186/2
187/6 187/8
187/12 187/13
188/1 188/4
190/2 190/25
193/4 194/14
195/9 197/14
198/14 199/25
200/7 200/15
200/24 200/25
201/4 202/4
202/14 205/19
205/20 206/5
207/11 208/5
208/11 208/13
208/18 212/9
214/7 220/14
231/12 231/17
231/20 231/21
233/8 233/9
236/25 237/25
240/12
**all-girls [1]**
89/17
**allegations [5]**
26/10 64/13
74/21 76/18
128/14
**alleged [1]**
153/17
**allow [6]**
86/20 126/3
145/6 148/10
208/2 236/22
**allowed [3]**
100/2 149/18
159/22
**allowing [1]**
129/17
**almost [10]**
41/7 50/16
54/15 56/1
106/24 127/16
152/8 152/12
158/13 182/2
**alone [5]**
175/1 177/13
177/18 178/12
185/4
**along [3]**
78/22 148/3
232/7
**already [9]**
11/12 26/6
91/5 130/22

**JA1447**

## A

**already...** **[5]**
165/16 172/1
174/1 174/25
193/2
**also [39]** 1/17
6/6 15/2 24/8
26/9 27/17
34/24 51/5
56/15 58/25
63/17 65/10
67/25 70/20
74/2 82/16
82/21 84/24
84/24 85/1
87/13 126/25
132/3 141/21
142/18 148/2
163/14 192/5
192/7 202/7
206/9 218/1
220/5 224/24
226/6 229/12
229/14 231/15
238/8
**alter [1]**
239/21
**Alternate [2]**
237/16 237/21
**Although [1]**
206/13
**alumni [1]**
73/18
**always [28]**
8/20 12/22
17/2 35/25
44/16 51/4
51/6 57/17
63/2 91/17
92/14 136/14
150/3 157/1
157/23 160/18
161/15 162/21
165/19 176/10
179/9 194/13
196/2 196/2
196/20 201/22
202/12 240/7
**am [16]** 32/20
32/22 42/13
95/16 102/14
150/1 152/23
153/13 164/21
189/9 190/14
192/21 195/16

197/7 200/7
206/15
**AMERICA [1]**
1/3
**among [4]**
86/20 126/2
208/1 217/12
**amongst [4]**
64/11 64/24
67/5 72/15
**amount [9]**
15/10 15/11
121/8 133/13
142/25 143/11
143/19 144/13
185/20
**ams [1]** 204/14
**Amsterdam [1]**
114/10
**ancient [1]**
51/14
**angry [4]** 63/2
65/14 78/3
158/5
**animal [7]**
62/12 62/15
205/11 205/12
205/14 205/18
206/10
**animals [6]**
62/17 62/17
205/16 205/18
205/24 206/8
**annoyed [2]**
152/1 206/24
**another [20]**
28/11 41/6
61/16 67/15
72/2 72/11
117/14 157/18
159/17 197/3
204/18 205/7
208/14 208/14
215/6 221/3
226/17 227/13
232/23 233/18
**Answe [2]**
172/24 172/24
**answer [14]**
63/2 77/21
84/15 100/4
100/22 163/13
172/24 172/25
172/25 172/25
173/1 176/15
206/24 209/6

**answered [2]**
85/23 176/14
**answering [2]**
62/10 177/2
**answers [1]**
100/22
**antecedent [1]**
129/5
**any [92]** 4/20
4/23 7/16 14/8
14/14 16/17
19/12 25/19
30/10 33/13
33/17 35/5
36/11 37/20
39/17 47/6
49/6 49/15
50/18 54/18
54/18 55/17
59/8 63/4 70/9
74/9 74/21
75/15 75/15
82/16 84/22
86/21 86/22
86/23 86/24
86/25 98/19
99/7 99/16
100/6 101/4
101/12 101/13
108/4 109/10
109/19 111/20
113/3 116/2
119/4 119/9
119/15 119/20
120/11 121/22
123/2 126/3
126/4 126/5
126/6 126/7
126/24 133/15
133/17 133/18
135/7 135/9
135/9 141/1
143/4 148/10
148/11 148/12
151/25 191/6
204/12 206/18
208/3 208/4
208/5 208/6
235/5 236/6
236/21 236/23
236/25 237/1
238/11 238/15
238/15 238/17
238/22
**anybody [2]**
39/15 121/15

**anymore [19]**
55/19 55/23
119/12 141/6
161/3 162/20
163/8 163/10
164/19 171/23
172/10 175/21
186/1 186/3
186/10 186/12
191/23 193/8
198/22
**anyone [19]**
23/21 26/16
27/8 39/12
41/19 42/6
43/4 65/13
74/19 84/22
86/19 91/16
120/20 126/2
148/9 164/23
201/17 208/1
236/20
**anything [46]**
23/7 27/14
30/17 37/7
40/11 42/2
63/19 75/16
79/8 83/10
83/12 87/1
98/18 99/23
101/8 106/9
110/2 120/17
126/8 128/21
128/24 148/14
152/13 153/13
160/7 164/17
166/7 166/22
170/7 172/9
173/25 175/17
176/2 178/7
178/13 181/9
182/8 185/22
186/4 186/15
189/20 191/12
202/6 208/8
221/23 239/6
**anyway [1]**
149/10
**anyways [3]**
151/14 189/19
194/17
**anywhere [6]**
28/6 110/4
111/16 111/19
114/9 193/24
**AO [1]** 200/1

**apartment [3]**
115/12 115/19
118/15
**apologies [1]**
224/16
**apologize [2]**
200/3 219/15
**apology [2]**
200/7 200/8
**app [2]** 37/6
141/18
**appear [1]**
110/1
**APPEARANCES [1]**
1/12
**appeared [1]**
109/23
**appears [1]**
231/9
**appellate [1]**
127/16
**Apple [3]**
108/4 146/15
216/5
**applications**
**[1]** 52/25
**Appreciate [1]**
206/14
**approach [4]**
3/13 26/21
27/2 79/4
**approached [1]**
208/25
**appropriate [5]**
3/6 67/23
73/7 135/10
135/14
**appropriately**
**[1]** 134/21
**approved [2]**
144/14 148/4
**approximately**
**[15]** 12/7
37/3 95/3
110/22 114/5
146/25 147/1
147/3 147/23
223/9 223/11
225/5 227/21
227/23 230/15
**April [3]** 62/4
143/7 143/16
**April 12th [1]**
143/7
**April 22nd [1]**
143/16

**A**

**apropos [1]**
149/14
**architect [1]**
150/2
**are [154]**  3/5
5/18 6/4 7/2
7/6 7/8 7/22
9/7 10/10
10/21 13/15
16/3 18/3
19/22 20/14
31/25 32/19
32/21 42/12
48/8 48/20
49/14 50/11
50/16 51/23
53/20 56/25
62/15 65/14
66/1 70/7 71/9
74/13 74/18
80/17 80/18
87/20 88/2
89/1 89/3
89/11 95/12
97/24 107/1
111/22 111/24
116/9 116/10
127/16 130/8
130/15 131/24
133/24 133/24
134/4 135/7
135/12 135/12
136/4 136/13
136/14 137/8
138/24 145/2
145/2 146/22
148/1 149/17
150/4 150/25
151/21 153/11
153/13 153/17
154/14 156/24
160/11 160/19
165/10 165/10
165/13 165/17
165/24 166/21
171/5 173/1
173/22 175/20
175/24 178/10
179/15 180/18
180/20 181/14
182/11 186/11
187/13 189/22
189/25 190/3
190/22 191/4

192/1 192/6
192/8 193/8
194/22 195/5
195/6 195/14
196/7 196/20
198/15 198/22
200/1 200/13
200/25 201/20
203/12 203/12
203/21 203/23
204/19 205/6
205/16 205/21
205/22 205/25
206/6 206/8
206/15 206/16
206/18 206/21
206/23 207/6
214/4 221/9
222/18 222/20
224/6 224/23
227/10 229/3
229/5 230/11
231/12 231/15
231/21 233/1
237/7 238/10
239/5 239/21
**area [19]**
18/19 18/21
18/22 18/23
58/21 92/8
93/8 93/18
93/21 93/23
94/1 94/7
94/11 94/18
95/19 106/10
119/25 229/21
230/17
**aren't [10]**
56/20 167/22
169/2 176/4
177/2 181/20
188/12 193/20
204/12 204/20
**argue [1]**
165/24
**argument [5]**
129/5 132/13
132/19 132/21
238/1
**Arm [1]**  204/16
**arms [1]**  231/1
**around [46]**
9/2 9/3 9/14
10/24 12/9
27/15 28/2
31/12 35/21

42/1 43/13
45/24 46/17
52/9 56/21
57/4 64/8
83/10 83/13
85/17 93/21
99/13 103/18
107/21 110/10
112/5 112/24
113/24 114/7
114/15 114/15
114/16 119/25
128/8 153/1
156/21 160/4
161/22 166/15
170/2 179/2
180/14 182/20
188/25 221/23
231/1
**arrange [1]**
36/15
**arrangements
[2]**  4/5 39/17
**arrest [1]**
122/25
**arrested [1]**
165/4
**arrive [2]**
196/6 199/25
**arrived [2]**
43/22 111/13
**articles [8]**
86/21 86/23
126/3 126/5
148/10 208/3
208/4 236/23
**as [115]**  8/7
9/5 9/5 10/3
10/17 10/18
15/18 19/19
21/19 22/17
24/9 28/1 34/7
35/3 35/4
35/11 35/24
36/18 36/19
44/20 44/20
46/8 50/5
51/10 53/11
53/18 55/15
55/16 55/16
55/25 56/13
61/10 62/3
63/10 66/10
68/17 68/25
70/15 71/1
71/2 71/9

72/13 72/13
75/12 75/17
76/11 76/12
77/2 78/24
79/2 80/17
80/18 85/18
86/9 87/15
90/7 91/6
92/11 94/10
98/16 98/18
105/3 105/3
106/1 106/3
107/1 111/17
113/4 114/25
114/25 114/25
116/8 124/2
128/4 129/3
130/16 131/4
132/18 143/14
146/5 146/16
148/3 149/3
149/23 153/14
153/23 157/19
160/18 164/15
175/22 176/23
181/24 182/2
188/9 188/9
188/13 188/14
188/19 191/23
201/5 203/24
208/24 214/17
218/4 228/12
228/15 228/23
230/18 232/7
232/13 235/7
237/5 237/22
237/24 240/7
**ASAP [1]**
148/25
**Asian [1]**
63/14
**ask [36]**  38/14
38/19 38/21
62/17 63/1
79/10 93/14
95/3 105/3
125/19 126/15
129/4 129/14
135/15 137/4
138/20 141/4
143/15 150/23
150/25 158/19
159/24 177/13
180/20 183/15
193/11 203/20
203/23 209/1

222/16 223/23
225/16 227/4
228/17 230/4
231/2
**asked [12]**
31/1 62/21
67/25 68/7
75/20 84/3
85/19 108/13
108/24 128/16
168/13 223/21
**asking [13]**
31/2 54/25
68/11 69/24
75/25 75/25
83/9 132/9
156/24 156/25
164/14 187/2
216/13
**asks [1]**
229/24
**asleep [4]**
155/22 168/14
197/10 204/14
**aspect [2]**
54/14 85/5
**ass [2]**  168/22
172/14
**assault [1]**
85/5
**assaulted [2]**
65/11 84/23
**assess [1]**
149/7
**assigned [2]**
137/4 146/11
**assigning [1]**
72/11
**assignment [1]**
144/1
**assist [2]**
27/12 147/11
**associated [4]**
150/24 151/1
218/22 221/11
**assume [3]**
26/1 29/16
136/7
**assumed [1]**
100/20
**assuming [1]**
130/1
**athletic [1]**
41/1
**Attached [1]**
185/15

248

**JA1449**

**A**

attachments [3]
116/21 116/22
117/17
attempted [1]
209/1
attend [19]
8/3 8/7 19/25
23/16 32/25
33/15 33/21
49/1 49/16
49/18 49/20
87/15 89/7
89/14 98/19
105/18 111/19
125/24 138/25
attendance [2]
120/3 240/9
attended [5]
9/20 23/14
35/1 59/15
60/5
attending [3]
33/5 49/1
124/17
attention [15]
6/7 20/8 24/2
38/25 94/15
144/7 158/22
165/20 221/14
221/16 224/22
226/8 226/13
227/9 230/9
attitude [5]
112/3 163/18
166/23 171/15
179/21
attributed [3]
203/21 203/22
203/24
AUGUST [11]
1/10 2/2 21/25
22/4 22/7
22/10 22/19
28/23 30/9
120/24 121/2
August 24th [3]
21/25 22/4
22/19
August 26 [1]
28/23
August 26th [1]
30/9
August/Septembe
r [1]    121/2

automated [1]
159/13
automobile [1]
111/14
available [1]
147/5
Avenue [4]
9/22 105/2
105/8 105/9
average [1]
119/3
Avery [1]    11/5
avoid [7]
12/21 86/24
126/6 148/11
194/13 208/5
236/25
aware [7]    9/7
25/15 25/20
25/21 49/14
60/24 61/1
away [9]    28/20
31/3 41/3
44/24 56/18
106/21 113/23
156/2 201/24
awesome [33]
151/23 152/13
153/8 153/8
153/14 154/25
156/3 156/3
160/14 160/25
162/5 162/12
162/13 162/19
163/1 163/3
167/17 167/23
169/13 170/1
170/4 170/15
172/8 172/11
172/17 173/22
177/1 179/24
181/25 182/6
189/15 192/20
193/19

**B**

babysat [3]
24/23 52/9
52/10
babysit [7]
9/10 9/18 9/23
17/23 18/2
18/16 52/6
babysitter [1]
9/13
babysitting [5]
9/7 15/19

19/7 25/24
56/16
back [68]    11/8
13/4 25/8
26/23 34/16
37/17 38/11
43/25 44/5
44/9 44/10
44/11 44/19
44/19 44/22
45/1 45/2
46/13 68/6
75/20 93/16
95/1 95/19
105/5 116/11
118/11 118/14
120/10 125/9
127/3 138/20
143/13 151/17
154/25 155/6
155/7 155/7
155/14 155/20
155/25 156/7
156/13 156/18
160/21 166/21
167/18 167/21
168/3 171/13
172/2 175/10
176/5 176/10
176/11 176/13
178/18 182/18
184/18 192/3
194/8 195/25
196/24 197/20
207/3 207/15
218/20 219/14
222/5
backdoor [1]
132/20
backdoor-in [1]
132/20
backup [1]
115/1
bad [12]    81/9
93/22 151/17
167/18 168/21
179/24 185/23
186/8 188/19
193/21 195/13
196/25
bag [2]    115/14
120/9
bailing [1]
165/11
Ball [1]
192/11

ballpark [2]
19/15 24/23
Baltimore [9]
48/25 75/9
89/12 110/17
110/23 117/20
122/19 123/10
189/11
bank [2]
141/19 154/23
banking [1]
32/24
bar [2]    160/12
204/10
bare [1]    169/3
barely [1]
191/18
based [7]    37/9
100/19 100/20
100/21 124/13
146/24 147/2
basement [1]
18/18
Basis [1]    71/8
basketball [2]
45/22 50/21
Bateman's [4]
16/3 16/5 16/7
92/5
bathroom [2]
10/12 228/11
be [191]    3/3
3/18 3/21 4/4
5/2 6/2 10/22
11/6 15/3
15/17 16/11
16/12 16/14
26/4 29/10
31/22 35/22
38/14 38/16
43/17 44/15
47/10 47/13
56/15 56/15
56/19 62/17
62/21 63/17
67/16 73/19
73/22 74/6
74/7 74/12
75/9 77/18
80/15 82/14
82/17 82/18
86/14 86/21
87/7 87/11
88/1 88/6
95/19 99/15
99/21 100/19

100/20 101/1
101/14 103/24
118/7 121/8
124/24 125/23
126/3 127/6
127/12 127/21
128/6 128/24
129/2 129/16
133/15 134/15
134/22 134/24
134/24 135/16
135/19 136/1
136/16 136/17
137/17 138/3
138/6 138/19
141/7 142/8
143/3 143/5
143/5 148/10
148/18 148/24
149/3 150/17
152/3 153/16
155/2 155/16
157/6 158/5
160/1 160/2
160/13 161/17
162/22 164/16
165/17 166/10
166/12 167/5
167/22 168/21
168/25 169/25
170/6 170/19
170/25 172/11
175/13 176/20
176/22 179/24
180/6 180/13
180/17 180/19
181/8 182/7
183/3 186/25
187/11 187/19
188/6 188/9
188/11 189/2
189/6 189/9
190/8 191/1
191/2 191/9
191/10 191/24
192/1 193/8
193/21 194/6
194/6 194/25
195/17 195/18
196/3 196/18
197/7 197/12
200/9 200/16
200/23 201/18
201/19 201/19
201/20 201/22
202/21 203/5

**JA1450**

**B**

**be... [28]**
205/15 206/11
206/13 207/5
208/2 208/21
212/12 214/11
215/10 216/12
218/16 223/2
231/15 235/10
235/23 236/13
236/22 237/10
237/13 237/18
237/21 237/21
238/10 238/13
239/3 239/13
240/2 240/9

**became [5]**
33/25 36/17
70/15 91/6
122/4

**because [58]**
4/7 9/6 27/11
35/6 40/25
44/25 51/4
55/19 55/19
55/21 69/10
73/7 74/17
76/12 78/10
85/11 95/5
97/1 97/5
101/13 108/13
110/1 125/24
128/1 128/12
128/13 129/23
130/15 132/2
132/17 133/3
135/8 138/2
153/24 158/1
158/6 165/4
168/15 168/25
169/1 172/22
174/21 182/15
185/13 188/6
189/8 190/12
190/17 192/14
193/22 195/8
197/21 197/21
200/6 201/4
201/8 207/16
234/9

**become [7]**
52/11 52/20
90/8 90/20
90/24 144/1
237/16

**becomes [1]**
150/4

**bed [14]**   40/17
151/9 152/23
153/1 155/9
156/7 156/9
161/1 197/6
197/20 199/15
199/22 225/14
229/23

**bedroom [1]**
10/6

**bedrooms [1]**
10/10

**bedtime [1]**
155/5

**been [59]**   39/1
41/8 55/25
58/25 65/11
69/7 79/2
84/23 94/3
94/16 96/1
97/1 114/5
114/16 115/18
117/13 122/2
147/20 148/6
149/22 150/18
152/11 155/16
155/18 155/19
156/25 157/22
158/6 166/5
168/3 170/12
171/18 174/15
177/19 181/16
186/4 188/14
190/25 191/3
192/19 195/15
195/21 196/1
196/23 196/24
196/25 197/3
199/9 206/20
206/22 206/23
214/17 214/23
221/25 229/20
231/17 233/25
237/6 238/25

**before [48]**
1/10 10/5 28/2
33/5 35/6 61/4
67/23 70/24
70/25 89/13
90/23 94/3
102/14 111/5
119/18 124/19
125/14 127/20
127/22 129/22

131/12 135/5
135/9 141/3
149/23 155/23
157/10 157/10
162/11 163/19
164/24 168/20
169/9 169/10
171/20 179/7
181/15 182/9
183/15 184/24
186/20 189/1
201/17 202/6
202/11 204/9
216/18 235/21

**began [5]**   12/8
35/15 37/13
106/22 201/3

**begging [1]**
195/5

**begin [5]**   6/10
33/8 106/21
118/22 183/24

**beginning [7]**
22/9 25/3 25/4
73/16 116/11
119/5 138/18

**BEHALF [2]**
1/13 1/15

**behavior [12]**
55/17 75/23
75/25 123/2
127/13 128/11
128/13 128/20
129/10 129/18
130/22 130/25

**behind [3]**
115/12 115/19
203/13

**behind tab [1]**
203/13

**being [37]**
11/10 36/4
43/6 45/9
49/15 60/24
64/24 68/1
69/14 70/21
71/1 71/24
72/5 73/10
73/11 84/25
91/23 98/17
112/8 113/21
118/6 123/24
130/20 142/25
143/11 148/21
166/2 168/5
176/18 177/2

190/24 191/24
197/1 206/14
214/25 223/21
225/15

**believe [11]**
12/9 20/24
26/6 29/14
40/22 46/5
47/5 75/19
81/19 190/21
231/12

**believed [4]**
77/25 82/8
82/16 218/16

**belonging [5]**
139/25 144/12
183/21 216/20
218/15

**below [1]**   96/5
**bench [31]**
17/7 17/13
30/7 30/20
100/15 100/25
125/5 125/21
126/14 126/21
127/2 140/13
141/9 148/20
149/8 173/9
173/14 207/10
207/23 208/23
212/8 212/14
212/24 213/2
213/6 213/9
214/3 224/2
224/8 235/15
236/5

**BENDANN [153]**
1/6 8/24 12/18
16/11 17/3
20/13 22/6
23/9 24/3
24/23 25/21
26/16 27/9
28/1 28/15
34/20 34/22
35/2 35/4
35/11 35/16
35/23 36/9
36/12 36/14
36/24 37/13
37/21 37/24
38/2 38/6
38/13 38/16
39/21 39/22
40/12 41/22
42/4 44/23

46/3 50/25
53/6 53/24
57/24 59/18
63/5 64/9
66/10 67/1
67/18 68/19
69/8 69/24
70/11 74/6
74/19 75/4
75/12 75/16
81/10 81/20
83/7 83/10
84/25 85/5
85/20 86/5
91/20 91/22
92/2 92/19
94/18 97/1
97/11 97/14
98/11 98/20
99/6 100/7
101/5 101/9
101/14 102/20
103/1 103/6
108/7 109/8
109/16 115/5
116/19 119/11
121/20 121/23
122/5 125/16
127/14 128/23
129/2 129/17
136/19 136/22
139/25 140/24
142/8 142/15
142/19 144/12
144/20 144/22
145/17 145/19
146/7 146/21
147/4 147/9
150/24 151/5
151/7 151/10
151/20 159/9
167/10 183/12
183/21 188/24
191/5 193/19
203/7 203/21
216/11 216/20
218/17 218/25
222/2 222/9
226/1 226/6
226/10 226/19
226/25 228/16
229/4 230/3
230/24 233/14
233/18 233/23
234/14 234/17
238/6 238/7

**JA1451**

**B**

BENDANN... [2]
238/19 239/15
Bendann's [16]
43/1 43/14
43/23 94/24
95/9 96/15
120/6 122/25
127/9 146/8
146/10 215/17
222/13 228/23
234/1 239/13
best [15]
36/19 50/7
60/25 64/13
65/10 77/19
80/18 84/7
84/23 85/14
85/18 91/10
96/13 99/12
113/9
betrayed [1]
65/9
better [12]
28/15 136/15
152/2 158/8
160/1 161/17
171/25 177/11
181/25 188/5
195/18 196/4
between [30]
5/20 20/12
22/5 26/19
27/25 37/4
42/19 61/11
87/14 110/12
136/19 136/22
140/4 145/16
145/18 147/5
181/9 194/11
203/6 209/7
221/8 222/9
222/23 225/1
226/10 227/16
229/8 232/14
232/18 233/21
beyond [1]
129/16
big [10]    3/17
41/6 51/5 51/5
86/4 151/11
160/16 181/3
188/15 190/25
bigger [2]
95/18 165/24

binder [2]
149/10 203/14
binders [10]
148/3 148/5
148/7 148/21
150/18 202/18
202/20 203/12
203/12 207/3
birthday [5]
127/22 131/13
131/17 189/20
195/9
bit [16]    6/9
10/5 34/8
41/15 45/1
54/13 54/23
72/14 95/17
124/11 134/5
135/2 139/3
188/11 191/25
223/19
black [1]
230/17
blacked [1]
3/18
blitzed [1]
151/18
block [2]
143/12 177/9
blocked [4]
110/1 185/16
186/6 200/12
blow [1]    202/5
blowing [1]
189/8
blue [6]    20/16
61/19 61/22
63/4 70/2 70/5
blurry [1]
165/7
board [2]    4/17
240/7
bode [1]
154/19
body [3]
175/22 229/13
229/19
booth [1]
205/10
born [2]    7/4
48/10
both [22]    4/11
24/9 34/14
58/6 65/11
87/9 97/3
101/5 101/25

120/4 127/11
188/22 190/3
190/4 190/11
191/7 222/18
224/23 227/10
229/5 230/11
233/25
bottom [5]
20/17 21/25
117/24 144/7
215/19
bought [1]
140/6
box [11]    6/19
32/8 47/23
61/19 61/20
61/21 61/22
61/23 88/16
104/11 230/17
boxers [2]
46/17 47/2
boxes [1]    63/4
boy [6]    90/8
91/8 91/9
172/25 176/10
179/2
boyfriend [1]
106/17
boyfriends [1]
91/9
boys [8]    15/24
51/22 90/14
91/5 98/4
99/10 99/21
99/25
brain [1]    11/9
break [16]
3/21 4/5 39/4
39/8 63/25
64/1 64/2 86/9
119/7 124/7
125/8 125/23
126/1 137/17
207/15 212/11
breakfast [4]
166/11 175/13
175/23 178/9
breaking [2]
165/13 208/24
breaks [2]
59/20 59/23
breaky [1]
178/8
BREDAR [1]
1/10
breh [1]    205/4

bridge [1]
89/22
brief [4]
135/17 137/22
148/8 202/23
briefly [8]
30/3 83/21
83/23 87/23
117/19 219/14
223/17 225/12
bring [14]
5/19 5/24 40/4
88/4 105/9
112/11 116/5
120/10 138/10
149/7 167/4
182/21 182/22
214/6
Bro [1]    152/22
Brody [1]
156/7
broke [2]
122/13 157/18
brother [25]
10/11 10/15
19/19 20/3
33/14 33/15
35/1 35/2 35/3
35/7 35/10
40/6 41/20
42/9 45/21
45/22 46/4
46/13 46/16
47/1 47/6 50/9
73/12 74/22
82/13
brother's [1]
46/12
brothers [3]
7/21 8/7 9/6
brothers' [1]
19/10
brought [1]
187/4
Bryn [13]
89/15 89/16
89/18 89/20
89/25 90/1
90/2 90/5 90/7
90/15 94/5
94/10 94/16
bubble [3]
20/14 20/15
106/12
Bucknell [10]
89/8 89/9

89/13 105/19
106/3 106/18
108/6 112/20
121/2 122/5
bud [1]    185/19
buddies [4]
35/24 35/25
42/11 86/7
bueno [1]
205/2
building [3]
14/19 55/19
126/17
buildings [1]
54/8
built [1]
84/25
bullshit [12]
156/14 156/19
163/8 163/15
163/16 169/8
169/13 179/21
180/3 192/16
197/13 201/1
bunch [5]
42/10 113/5
113/6 160/4
179/6
bury [1]    74/13
bus [1]    189/14
busy [4]
155/16 155/19
161/15 205/7
Bye [5]    155/20
156/21 160/13
195/1 200/11

**C**

C-A-L-I-S-T-A
[1]    139/12
C-H-A-R-L-O-T-T
-E [1]    88/20
calendar [1]
19/16
CALISTA [4]
1/17 2/16
139/7 139/12
call [15]    6/10
6/13 19/14
41/19 47/15
51/18 88/6
104/5 127/8
138/21 139/5
161/11 170/8
194/18 236/14
called [9]

251

**JA1452**

**C**

**called... [9]**
16/3 53/20
63/5 67/4
67/10 67/12
91/24 123/20
206/14
**calling [3]**
5/3 45/10 72/2
**calls [1]**
139/7
**calm [6]**
157/25 162/8
163/9 168/23
177/18 177/23
**Calvert [2]**
34/15 55/13
**came [27]**
34/16 40/23
40/24 41/1
44/8 46/1 51/3
51/5 54/14
59/20 64/18
74/25 85/3
85/23 97/8
97/10 98/8
98/9 98/9
98/11 98/13
111/2 119/17
122/17 123/9
124/10 175/10
**camera [3]**
69/3 237/12
240/8
**camp [2]**    178/1
180/8
**campus [1]**
106/8
**can [208]**    3/16
6/20 11/8
11/21 13/14
14/25 15/13
17/1 20/6 21/6
21/24 21/24
22/15 22/16
22/25 23/13
24/17 27/7
29/25 30/3
32/9 35/18
37/6 38/13
39/25 46/18
47/24 54/10
54/21 54/24
57/10 57/19
58/1 61/2 61/9

61/16 61/16
61/18 63/3
64/22 70/7
80/19 88/12
88/17 89/5
90/11 93/16
93/18 94/21
95/3 95/17
99/19 104/12
105/3 105/15
105/16 106/3
107/8 107/13
107/14 109/6
109/10 109/21
112/11 116/5
116/11 116/17
117/9 118/18
118/19 122/7
123/5 125/18
130/9 130/14
130/15 130/16
131/8 134/2
135/23 140/4
140/9 141/3
141/16 141/18
141/19 141/20
142/23 143/7
143/16 144/14
145/14 146/18
147/7 153/2
155/9 155/17
155/22 156/1
156/6 156/10
157/25 158/4
159/2 159/10
160/19 161/5
162/11 163/13
163/23 164/3
165/2 165/11
166/19 167/4
167/7 168/11
169/20 172/6
172/15 173/20
174/5 174/9
174/20 175/7
175/18 175/21
176/9 176/12
176/23 177/13
177/17 177/17
177/25 178/6
178/14 179/6
180/12 180/22
180/25 181/2
181/7 181/9
181/13 182/4
182/22 182/24

184/18 184/19
184/24 185/2
189/24 190/8
190/19 191/11
192/2 194/4
194/9 194/23
195/4 195/15
195/22 196/24
197/2 197/3
197/6 197/16
197/23 197/23
198/4 198/7
198/9 198/13
198/24 199/18
199/21 200/21
202/10 202/24
204/21 205/23
206/10 207/2
207/17 207/24
214/20 215/1
215/7 216/11
218/8 219/5
219/14 219/22
223/12 223/17
225/1 225/12
226/15 226/20
227/16 228/8
228/10 228/12
229/8 229/22
230/13 240/4
240/5
**can't [45]**
16/10 16/13
64/1 75/14
95/10 95/14
98/14 99/18
99/21 127/21
128/9 131/2
133/15 140/21
153/12 155/2
161/20 164/16
168/24 169/16
171/9 171/12
171/14 171/23
172/21 175/3
175/20 178/3
184/12 184/13
184/14 184/21
184/22 186/11
186/15 186/25
187/11 187/23
189/10 191/5
191/25 193/8
197/21 199/21
204/3
**cannot [3]**

119/12 132/3
188/10
**capacity [1]**
77/20
**capture [8]**
217/1 217/6
217/11 217/12
217/25 219/10
220/4 220/11
**captured [1]**
232/17
**capturing [1]**
218/19
**car [24]**    42/24
42/25 43/23
43/24 44/10
44/20 44/20
45/2 94/24
96/14 96/15
96/17 97/9
97/11 130/10
131/9 131/23
166/24 167/2
167/4 176/2
179/8 182/10
182/21
**card [2]**
141/19 201/15
**care [3]**    6/6
165/15 165/25
**cared [1]**    86/6
**careful [1]**
101/1
**carefully [1]**
135/22
**cars [1]**    96/20
**case [37]**
26/16 27/9
68/25 73/23
80/10 86/19
86/20 86/22
86/24 87/1
87/2 126/1
126/2 126/4
126/6 126/8
127/21 128/14
129/19 148/2
148/9 148/11
148/13 150/2
208/1 208/3
208/5 208/7
208/8 235/8
236/10 236/12
236/14 236/15
236/20 236/24
237/2

**cases [2]**
127/15 127/16
**casual [2]**
38/8 193/7
**casually [1]**
35/20
**category [1]**
133/17
**caught [1]**
185/13
**cause [25]**
152/1 153/12
156/18 156/20
157/15 160/17
165/14 165/22
166/1 168/17
172/13 172/19
173/24 175/20
178/4 179/25
184/13 185/16
187/4 187/12
187/20 192/21
199/15 204/21
204/25
**caused [1]**
200/6
**cautious [1]**
187/19
**caved [2]**
234/3 234/18
**cbendann [3]**
216/10 221/13
221/20
**cell [13]**
12/10 13/23
36/22 36/24
53/13 53/14
107/25 114/19
145/1 146/1
146/5 146/10
146/11
**cellular [2]**
184/13 186/23
**center [1]**
93/5
**certain [8]**
23/11 74/1
90/21 90/25
121/8 138/23
147/19 216/19
**certainly [4]**
128/4 129/14
130/18 133/18
**CERTIFICATE [1]**
240/16
**Certified [1]**

252

**JA1453**

**C**

**Certified...**
**[1]** 241/4
**certify [1]**
241/6
**chain [3]**
61/11 116/4
116/22
**chairs [1]**
148/7
**challenges [1]**
6/3
**chambers [2]**
240/1 240/7
**chance [1]**
173/4
**chances [2]**
163/4 169/16
**change [9]**
3/21 57/17
135/23 135/23
159/20 237/15
239/20 239/21
239/22
**changed [11]**
41/18 55/8
55/10 57/21
159/18 164/7
174/12 179/16
189/25 191/9
214/24
**changes [1]**
123/2
**changing [3]**
179/10 179/13
179/15
**channel [16]**
17/5 30/4
100/12 125/3
126/19 126/25
135/15 135/19
140/10 148/18
173/7 207/8
208/21 212/12
223/25 235/13
**charge [1]**
28/8
**charged [3]**
130/17 133/24
133/24
**charity [1]**
58/16
**Charlie [3]**
7/23 8/1 8/7
**Charlie's [1]**

10/11
**Charlotte [5]**
2/12 5/13 88/8
88/10 88/19
**Charlottesville**
**[1]** 39/8
**chat [13]**
28/11 62/20
73/18 76/16
97/23 97/24
158/17 203/6
206/1 216/9
234/6 234/7
235/1
**chats [14]**
71/16 74/1
74/2 146/21
147/17 164/9
203/9 214/25
215/9 216/10
217/20 222/7
226/9 234/16
**chatting [1]**
216/11
**cheated [3]**
118/6 123/24
130/20
**cheating [2]**
128/20 128/21
**check [3]**
39/18 152/20
177/7
**checked [1]**
25/20
**checking [5]**
39/23 39/24
39/25 40/12
206/20
**chief [1]**
236/14
**child [2]**
130/8 132/18
**children [2]**
49/14 49/15
**chill [2]**
185/12
**choice [3]**
189/3 189/18
238/9
**choose [2]**
189/11 198/25
**choosing [2]**
171/4 177/6
**chose [3]**
169/5 170/16
199/4

**Chris [11]**
51/7 54/11
57/18 57/22
57/23 60/17
61/12 61/21
64/24 65/10
146/20
**Christ [1]**
161/20
**Christmas [1]**
63/25
**CHRISTOPHER**
**[32]** 1/6 1/15
8/24 12/18
24/3 34/20
50/25 53/6
53/24 57/24
59/18 81/20
85/20 91/20
120/5 121/23
122/5 122/25
139/25 144/12
144/18 144/22
145/17 159/9
203/7 216/11
226/1 226/6
226/25 228/16
230/3 230/24
**circle [3]**
67/6 69/8
95/21
**circling [1]**
75/20
**circulated [1]**
4/17
**circumstance**
**[2]** 133/2
133/13
**circumstances**
**[1]** 198/15
**cites [1]**
26/25
**City [1]**
219/11
**civilians [3]**
3/21 3/24 3/25
**ckbend [1]**
218/15
**ckbendann [4]**
159/7 159/15
164/6 174/11
**clarify [1]**
224/11
**class [14]**
8/15 15/23
16/1 23/16

23/19 23/22
34/15 35/13
51/19 51/20
51/25 113/25
165/23 166/6
**classed [2]**
34/9 34/10
**classes [7]**
51/12 90/14
90/15 90/16
90/18 90/22
165/17
**classrooms [1]**
11/19
**clean [1]**
202/10
**clear [9]** 11/6
53/10 57/23
70/15 107/14
136/9 137/3
166/23 209/4
**clearly [15]**
124/11 154/20
156/6 157/16
160/3 160/11
163/13 165/14
166/20 179/2
180/1 186/5
194/7 194/12
197/16
**clerk [8]** 3/15
5/21 6/16 32/4
47/19 88/12
104/8 208/25
**client [4]**
100/16 100/23
149/23 239/8
**client's [1]**
140/15
**close [10]**
50/11 50/17
52/13 85/12
165/13 166/2
190/13 197/21
201/23 206/11
**closed [2]**
3/17 92/5
**closely [1]**
59/19
**closer [3]**
28/2 44/14
180/19
**closest [4]**
73/11 74/22
86/7 91/8
**clothed [3]**

42/4 42/5
230/24
**clothes [11]**
44/7 44/11
44/21 44/23
44/24 45/1
57/4 69/17
166/24 167/4
182/21
**club [4]** 58/19
58/20 58/20
196/10
**clue [1]**
204/18
**code [1]**
184/24
**coerced [1]**
130/25
**cognitive [1]**
150/9
**cold [3]** 44/1
45/12 57/8
**colleagues [2]**
72/16 232/4
**COLLEEN [1]**
1/13
**college [30]**
7/10 7/14 7/16
19/19 24/1
24/8 32/25
33/5 48/12
48/16 48/17
49/1 52/15
52/18 59/17
59/21 60/5
60/11 60/22
66/22 70/20
75/1 75/8
75/22 86/2
86/3 89/7
89/13 105/18
107/24
**color [2]**
20/14 20/15
**columns [2]**
142/23 143/8
**come [67]** 4/7
5/21 6/14 9/1
9/18 20/21
24/3 25/7
26/23 28/12
31/2 32/3
35/15 40/3
41/8 41/9
43/25 46/6
47/17 55/8

**C**

**come... [47]**
59/23 64/4
64/12 73/1
76/20 82/9
88/10 91/19
99/19 99/21
101/11 103/10
103/13 103/15
103/18 104/7
108/6 108/21
110/17 110/22
119/16 120/6
122/4 125/9
130/24 138/14
138/20 152/4
152/20 153/2
153/5 153/7
154/20 154/24
156/25 157/14
157/19 157/23
160/24 162/25
166/22 171/19
197/6 197/7
199/17 206/16
207/15

**comes [2]**
161/6 195/20

**Comin [1]**
182/19

**coming [15]**
5/19 43/18
78/2 106/23
118/14 157/5
157/8 157/12
157/25 160/21
161/8 162/3
190/14 198/4
199/1

**commence [1]**
237/20

**comments [2]**
55/4 149/22

**commit [3]**
175/19 175/25
178/6

**common [2]**
67/5 209/5

**commonly [1]**
18/1

**communicate [4]**
26/1 36/14
135/12 175/6

**communicated [1]**    54/15

**communicating [5]**   25/22
37/12 136/15
146/1 188/21

**communication [5]**   53/18
73/15 149/3
192/2 237/11

**communications [1]**   200/8

**communicators [1]**   136/14

**company [2]**
142/2 188/12

**Comparing [1]**
27/23

**compensation [1]**   49/15

**completed [1]**
209/2

**complicated [1]**
240/4

**complies [1]**
95/22

**compulsion [1]**
239/10

**Computer [1]**
1/24

**Computer-aided [1]**   1/24

**conceded [2]**
130/23 149/12

**conceding [2]**
131/20 131/21

**concern [2]**
83/1 131/7

**concerned [4]**
64/13 80/25
122/4 185/3

**concise [1]**
137/4

**conclude [1]**
133/20

**concluded [16]**
17/13 30/20
100/25 125/21
127/2 141/9
149/8 173/14
207/23 212/8
212/24 213/6
214/3 224/8
236/5 236/14

**concludes [1]**
150/5

**conclusion [2]**
4/10 135/3

**conduct [5]**
4/15 130/16
150/10 150/11
237/2

**conference [34]**
4/16 17/6
17/13 30/6
30/20 87/12
100/14 100/25
125/4 125/21
126/20 127/2
140/12 141/9
148/19 149/8
173/8 173/14
207/9 207/23
208/22 212/8
212/13 212/24
213/1 213/6
213/8 214/3
224/1 224/8
235/14 236/5
239/25 241/10

**conferring [3]**
24/19 30/2
87/25

**confident [1]**
190/18

**configurated [1]**   134/20

**configuration [1]**   135/24

**Confine [2]**
84/17 84/19

**confirm [2]**
167/13 231/14

**confirmed [1]**
162/18

**Confirming [1]**
159/13

**conformance [1]**
241/10

**confront [1]**
128/2

**confuse [2]**
131/3 132/17

**confused [1]**
98/18

**confusing [1]**
149/14

**Congrats [2]**
156/12 200/11

**conjured [1]**
31/13

**connect [1]**
141/19

**connected [3]**

12/1 12/23
53/6

**Connecticut [11]**   104/24
106/10 110/20
111/2 111/13
111/19 112/20
112/21 112/22
122/2 170/10

**connections [1]**
91/19

**consensual [2]**
130/11 132/15

**consent [4]**
131/4 132/21
133/16 133/23

**consenting [1]**
132/18

**consequences [3]**   133/7
165/2 172/8

**consider [5]**
4/20 15/5
52/14 78/9
200/9

**considered [1]**
84/24

**consistent [10]**
36/2 36/4
140/23 142/7
144/21 159/21
164/9 174/14
209/3 224/14

**consistently [1]**   85/11

**conspicuous [1]**
3/13

**constant [1]**
85/9

**constitution [2]**   133/1
133/14

**constitutional [2]**   128/2
131/7

**constraints [1]**
150/4

**consult [5]**
87/3 126/9
148/14 208/9
237/4

**consulting [1]**
89/6

**contact [16]**
12/20 53/13
60/9 60/13

60/21 62/7
67/19 67/23
85/9 86/24
121/22 126/6
148/11 208/5
236/25 237/18

**contacted [1]**
60/10

**contacting [2]**
61/14 108/24

**contain [2]**
142/5 142/11

**contained [6]**
143/8 144/10
146/22 217/13
226/15 228/8

**contention [1]**
130/4

**contents [3]**
145/7 145/9
148/2

**context [4]**
71/23 72/4
128/22 131/22

**contextualizing [1]**   129/3

**continue [19]**
3/2 8/10 14/21
56/7 90/2
118/24 127/17
128/17 141/10
159/24 164/12
167/14 169/2
173/16 173/17
174/17 193/17
214/13 236/18

**Continued [1]**
121/15

**continues [2]**
66/4 127/22

**continuous [1]**
58/16

**control [1]**
197/17

**convenient [1]**
162/21

**conversation [13]**   26/12
27/25 74/3
81/24 82/21
83/5 83/8
121/24 184/25
232/5 232/13
233/1 233/8

**conversations [5]**   77/8 80/9

**C**

**conversations...** **[3]** 81/1
82/22 191/12
**convert [1]**
208/14
**conviction [2]**
238/17 238/18
**convictions [1]**
238/15
**cook [1]**
103/19
**cool [37]**
151/15 152/2
152/2 152/5
152/13 152/17
152/17 153/5
153/18 154/24
155/6 155/19
155/24 156/16
160/18 162/12
162/14 163/1
166/16 169/25
177/12 178/16
178/18 181/23
183/2 185/2
192/11 192/21
195/1 196/15
197/12 199/13
199/17 199/19
199/19 202/16
233/14
**Cooper's [1]**
92/7
**copy [1]** 103/4
**core [2]** 36/2
36/4
**Corn [8]** 29/11
29/11 68/6
224/17 224/20
225/17 227/5
231/3
**corner [6]**
95/1 95/6
95/13 95/24
116/23 117/2
**corners [1]**
95/13
**correct [60]**
3/19 14/20
21/15 22/11
25/9 25/18
25/25 26/8
26/11 27/19
28/7 28/24

29/19 29/24
31/17 46/2
54/16 67/8
67/20 84/4
106/23 125/7
129/11 134/17
142/3 142/9
142/20 145/5
145/20 146/17
147/21 149/25
159/23 203/10
205/18 215/4
215/14 215/18
215/22 217/15
218/18 219/1
220/23 222/22
223/6 224/25
225/11 227/12
227/15 228/3
228/7 229/15
231/10 232/3
233/3 233/16
233/18 233/19
239/18 241/7
**correctly [3]**
46/25 102/15
104/19
**corrrct [1]**
181/18
**couch [3]**
167/16 168/7
223/20
**could [59]**
22/16 27/13
31/12 31/13
44/21 62/9
62/10 72/4
75/23 79/17
85/17 90/14
90/14 92/13
95/8 105/9
114/25 116/5
119/7 121/18
122/9 125/19
134/1 135/4
135/15 135/17
139/10 139/20
141/4 154/20
157/6 165/17
167/14 168/19
169/8 169/10
173/17 183/23
183/24 188/11
193/10 193/11
193/20 201/19
202/23 203/11

203/23 206/13
216/14 223/18
224/11 224/17
225/17 227/5
231/2 231/13
232/20 232/21
233/25
**couldn't [3]**
56/17 118/22
126/24
**counsel [17]**
3/3 3/14 4/11
4/16 4/18
24/19 30/2
85/19 87/9
87/13 87/25
130/22 133/22
137/21 237/12
238/6 239/5
**count [2]**
133/25 149/24
**counted [1]**
147/8
**counterparty**
**[5]** 143/4
143/5 143/14
143/24 144/15
**counts [3]**
131/22 237/25
238/5
**County [1]**
160/22
**couple [19]**
10/2 16/13
23/1 29/2
29/22 35/24
38/3 57/16
57/19 62/25
66/14 99/13
99/15 99/20
116/6 134/15
191/21 191/24
204/9
**course [16]**
4/20 70/2
70/19 112/10
114/11 114/13
118/5 119/6
138/23 150/9
150/10 165/3
187/18 232/17
239/21 239/21
**court [26]** 1/1
4/9 76/5 87/8
87/17 126/13
126/24 129/4

132/20 134/12
136/25 138/25
149/23 150/5
150/7 192/11
208/18 212/9
237/10 237/20
239/9 240/2
240/8 240/12
240/14 241/5
**court's [12]**
24/12 45/13
77/7 87/9
123/12 134/3
142/21 164/1
183/22 183/25
233/4 233/5
**courtroom [14]**
3/5 87/8
148/22 148/23
149/5 149/6
208/25 209/1
209/3 209/5
209/8 209/9
235/24 237/18
**courts [2]**
81/13 82/4
**cousin's [1]**
22/22
**cover [1]**
145/14
**covered [3]**
127/25 145/21
221/9
**COVID [3]**
162/16 166/9
169/7
**coyote [3]**
206/4 206/6
206/8
**cr [1]** 1/5
**crazy [2]**
83/12 185/22
**CRD [1]** 209/7
**create [1]**
180/1
**created [4]**
141/25 142/24
215/2 223/15
**creating [1]**
147/12
**creation [3]**
225/10 227/1
230/18
**credit [1]**
141/19
**crime [2]**

130/3 238/18
**crimes [2]**
133/23 133/24
**Criminal [1]**
1/5
**criminally [1]**
134/7
**cross [20]** 2/6
2/8 2/11 2/13
2/15 2/17
24/16 24/20
45/15 45/16
65/18 65/19
102/6 102/7
123/16 123/17
231/23 231/24
238/14 238/16
**cross-examinati**
**on [12]** 24/16
24/20 45/16
65/18 65/19
102/7 123/16
123/17 231/23
231/24 238/14
238/16
**CRR [2]** 1/25
241/16
**crushed [2]**
64/23 65/8
**CRV [1]** 97/13
**culturally [1]**
72/13
**cumulative [4]**
13/7 149/13
150/4 173/12
**curfew [1]**
26/2
**curious [2]**
75/17 116/3
**current [1]**
187/9
**currently [4]**
7/6 32/21
32/22 48/20
**customers [1]**
127/19
**cut [3]** 150/8
200/7 200/10
**cyberstalking**
**[5]** 130/18
130/23 149/12
149/17 234/10

**D**

**D.C [2]** 89/6
102/10

**JA1456**

**D**

**dad [6]** 111/7 122/16 122/17 162/17 162/23 169/7

**dads [1]** 50/15

**daily [4]** 37/25 50/16 54/15 147/6

**damages [1]** 78/14

**damn [2]** 83/15 172/13

**dance [1]** 231/1

**dangerously [1]** 165/13

**dark [3]** 45/12 95/4 95/7

**data [7]** 13/13 132/4 186/23 223/14 225/10 227/1 230/18

**date [29]** 132/3 142/24 142/24 143/10 143/19 144/13 144/19 145/21 159/20 164/8 164/9 167/8 167/11 167/14 174/14 174/14 183/9 183/13 215/1 219/16 219/16 219/18 221/17 222/10 223/14 225/10 226/8 227/1 230/18

**dated [9]** 174/11 214/22 215/6 215/24 216/1 224/24 227/13 229/14 241/12

**dates [5]** 147/5 221/9 222/6 232/19 232/20

**dating [7]** 106/21 106/22 107/23 107/24 109/14 109/18 114/6

**David [2]**

146/7 218/25

**day [40]** 1/9 3/8 13/4 15/22 21/9 25/6 38/1 38/3 38/6 43/10 46/13 52/19 60/23 63/1 65/15 95/3 106/20 109/13 109/14 122/16 127/22 129/22 129/23 134/6 147/8 152/12 152/22 152/24 155/4 155/19 157/10 157/10 161/25 163/5 163/19 178/14 202/1 221/25 232/23 241/12

**days [8]** 4/13 62/25 112/24 115/20 133/6 133/6 206/22 206/23

**deactivation [1]** 219/18

**dead [2]** 62/1 177/19

**deal [11]** 157/17 161/18 165/2 171/20 172/23 174/25 175/21 181/3 184/15 189/12 202/10

**dealing [3]** 158/6 169/6 177/11

**deals [1]** 175/19

**December [5]** 63/25 130/17 145/23 147/3 217/14

**decent [1]** 15/11

**decide [2]** 182/1 238/13

**decided [6]** 28/5 157/5 160/3 179/2 195/8 237/15

**deciding [1]** 156/9

**decision [2]** 238/12 239/13

**decisions [1]** 169/1

**decline [1]** 238/8

**deep [1]** 41/16

**Defendant [64]** 1/7 1/15 3/4 8/24 9/7 10/17 10/23 11/10 11/18 12/1 13/9 13/17 14/21 15/5 16/17 17/23 18/11 18/16 18/25 19/7 19/12 19/17 20/15 20/23 22/18 31/6 51/1 52/6 52/11 53/6 53/23 54/2 56/8 59/8 59/18 60/10 60/24 61/14 63/24 116/3 120/5 121/25 122/24 131/2 131/11 133/9 133/22 134/8 144/12 144/21 159/9 214/6 216/11 219/6 221/8 221/25 226/1 226/6 230/25 236/2 237/12 237/23 239/5 240/9

**Defendant's [21]** 13/23 64/5 133/1 217/4 217/9 217/17 217/22 218/2 218/3 219/8 219/13 220/2 220/8 220/14 220/20 221/11 225/9 227/25 229/17 230/22 237/16

**defense [15]** 79/3 128/4 129/24 131/2 132/2 132/16 132/18 132/20

133/10 133/23 136/7 149/23 207/21 239/6 239/23

**deficiency [1]** 133/3

**definitely [10]** 41/17 91/10 119/5 119/24 123/6 123/7 155/15 181/25 199/19 205/24

**definition [1]** 127/14

**degree [1]** 105/24

**Delaware [1]** 169/24

**delay [1]** 139/1

**delayed [1]** 6/9

**delete [2]** 80/12 173/20

**deleted [1]** 187/9

**deliver [2]** 4/10 5/21

**demands [1]** 119/9

**demarcation [2]** 232/18 232/22

**demeanor [1]** 118/19

**DeMuth [2]** 99/3 160/20

**DeMuth's [1]** 99/3

**DeMuths [5]** 99/4 153/14 154/24 154/24 176/11

**denied [3]** 237/13 238/2 238/5

**deny [3]** 76/23 78/21 80/15

**depart [6]** 31/25 47/13 86/17 104/2 125/2 207/7

**depended [3]** 12/21 15/10 15/22

**depict [1]** 230/23

**depicted [9]** 93/8 93/18 94/7 94/18 139/20 145/14 164/3 229/1 229/8

**depicts [1]** 223/19

**deputy [10]** 148/22 148/23 149/5 208/25 209/2 209/3 209/5 209/8 209/9 237/18

**derogatory [3]** 71/6 71/21 71/24

**describe [21]** 11/21 14/25 17/1 38/13 39/5 50/5 54/10 54/21 57/10 84/9 106/3 106/7 109/10 109/21 112/3 118/18 118/19 122/7 123/5 223/17 228/8

**described [2]** 41/24 218/25

**describing [1]** 38/17

**designated [2]** 136/10 136/10

**despite [1]** 28/4

**destroyed [2]** 84/11 85/4

**details [2]** 98/15 184/20

**devastated [1]** 65/8

**devastating [1]** 65/12

**developed [1]** 70/15

**development [1]** 51/19

**device [4]** 37/6 146/14 146/18 183/19

**devices [5]** 144/24 145/2 145/2 145/7 216/19

256

**JA1457**

**D**

diagnosed [1]
39/9
dialogue [1]
136/3
dick [1] 144/5
dictionaries
[1] 237/5
dictionary [4]
87/3 126/9
148/15 208/9
did [304]
didn't [48]
3/23 26/13
41/8 44/1
61/25 74/18
74/21 75/7
75/11 79/20
80/1 80/3
85/15 85/17
92/11 97/8
110/1 116/2
117/6 124/2
124/19 152/7
152/18 152/20
153/1 155/5
157/20 167/20
167/25 168/3
169/6 172/7
173/4 174/24
175/12 182/23
185/15 186/13
186/15 189/23
192/16 193/5
199/7 199/9
201/2 201/5
231/9 233/25
die [1] 195/19
died [2]
178/16 178/17
difference [6]
129/24 222/23
225/1 227/16
229/8 230/13
differences [3]
4/19 55/17
55/18
different [13]
14/18 15/13
57/19 71/23
72/14 92/6
92/7 135/9
137/22 163/5
179/18 198/16
232/19

difficult [1]
55/21
digits [1]
141/2
dilute [1]
149/19
din [1] 182/14
dinner [18]
11/23 35/20
35/22 36/7
43/19 54/12
56/13 60/2
91/24 102/19
103/10 103/19
111/18 112/5
114/22 171/16
175/9 181/15
dinners [2]
92/19 103/1
direct [28]
2/5 2/8 2/10
2/13 2/15 2/17
6/25 32/15
38/25 48/5
66/15 88/23
94/15 104/16
121/22 134/25
137/11 137/12
138/4 138/6
139/15 144/7
158/22 208/15
214/13 221/14
221/15 226/8
directed [2]
47/6 237/14
directing [6]
20/8 24/2
224/22 226/13
227/9 230/9
direction [3]
43/12 80/23
239/22
directions [2]
235/21 236/16
directly [7]
6/19 32/8
47/23 88/16
100/6 100/23
104/11
disappeared [1]
151/5
disappearing
[2] 196/13
196/16
discuss [12]
4/18 86/19

86/20 126/1
126/2 148/9
208/1 208/1
236/20 236/21
236/21 238/22
discussed [2]
80/17 208/2
discussions [1]
30/10
dishonest [1]
190/24
dishonesty [1]
238/18
display [1]
135/11
displayed [1]
140/16
disregard [1]
55/3
distribute [2]
4/11 148/4
distributed [2]
87/9 150/18
DISTRICT [4]
1/1 1/1 241/5
241/6
DIVISION [1]
1/2
dm [3] 156/17
170/10 170/16
DMs [1] 187/4
do [377]
document [6]
26/22 61/10
61/13 79/6
79/9 221/7
documents [1]
76/5
does [19]
10/19 57/2
144/4 150/10
157/16 174/22
180/9 180/11
185/23 188/3
189/4 190/10
215/12 222/2
229/25 230/18
230/23 235/16
236/6
doesn't [10]
133/14 134/2
149/2 152/12
154/19 157/4
157/16 162/23
179/13 194/15
doing [40]

11/19 14/6
38/15 40/3
58/23 69/1
97/4 97/5
97/18 97/20
98/16 100/20
136/13 153/13
156/7 160/7
162/2 162/5
163/15 164/22
165/3 166/5
169/2 171/2
172/10 172/19
173/22 174/24
175/17 188/13
190/12 191/15
192/10 192/13
193/3 195/21
196/8 200/13
204/25 207/1
dollar [1]
143/19
dollars [1]
143/19
don't [103]
12/25 17/2
23/2 23/11
26/17 27/24
28/10 29/14
31/19 35/3
40/20 40/22
41/14 46/5
47/5 48/18
58/14 63/16
63/18 69/18
73/7 75/19
76/23 77/18
78/6 78/9
78/21 78/21
79/8 80/14
80/15 80/16
82/16 84/21
86/4 91/18
93/23 94/14
95/4 97/3
97/22 98/4
98/7 100/22
101/15 103/14
103/17 119/24
119/25 121/15
126/24 133/3
133/11 135/8
137/24 138/21
156/2 156/23
158/4 158/17
160/8 161/2

163/7 165/1
165/15 167/23
169/20 169/23
171/19 172/10
172/20 173/25
176/2 177/12
177/24 179/21
180/14 180/25
181/5 181/10
182/3 185/7
185/10 185/22
186/1 186/9
186/23 187/11
189/15 189/17
189/19 190/18
190/21 191/22
193/6 194/9
194/10 198/11
198/13 198/24
199/4 204/22
234/14
done [38] 71/3
74/16 101/20
117/13 121/1
156/14 156/21
157/1 158/9
158/12 158/13
158/24 160/9
160/10 160/17
161/1 161/4
161/17 161/24
165/1 166/3
166/4 168/20
170/2 170/15
170/24 171/6
171/11 181/14
186/3 188/1
192/9 194/2
195/1 197/15
197/18 200/11
200/17
door [2] 4/8
128/18
doorway [1]
136/4
dots [1] 95/16
doubt [2]
76/21 127/6
Doug [1] 41/20
down [30] 44/6
44/8 44/12
44/19 61/9
61/16 61/17
92/10 105/15
107/14 110/22
115/25 118/9

**D**

**down... [17]**
120/14 129/16
137/23 140/11
157/25 163/9
168/23 170/7
174/20 174/22
177/18 177/23
185/21 199/22
200/25 207/24
215/5
**download [1]**
145/6
**dozens [1]**
29/20
**DP [2]**   143/23
144/2
**dragging [1]**
161/7
**drank [1]**
56/22
**draw [1]**
238/11
**dressed [3]**
41/18 45/3
45/4
**drink [9]**   18/5
18/11 18/17
19/4 19/6 21/5
23/8 56/19
151/14
**drinking [5]**
18/13 23/3
23/5 123/3
175/11
**drive [8]**
35/21 36/8
43/2 43/4
56/17 152/25
170/8 175/18
**driver's [1]**
44/24
**driving [3]**
6/5 44/4
176/11
**drove [2]**   17/3
97/11
**drugs [1]**
56/19
**drum [1]**   76/17
**drum-up [1]**
76/17
**drunk [3]**
123/8 152/25
205/8

**ducking [7]**
153/11 155/11
156/3 163/3
163/7 201/23
201/23
**dude [8]**
152/24 153/5
153/21 168/11
171/16 176/25
177/21 181/10
**dump [1]**
189/19
**dumping [1]**
166/25
**during [34]**
18/15 19/25
34/3 38/6
38/19 39/3
39/23 40/11
54/6 58/13
59/17 60/10
74/17 75/10
75/19 77/19
86/19 87/15
103/7 103/13
103/15 108/6
109/18 110/14
113/25 120/5
123/9 126/1
135/3 147/2
148/9 149/22
216/13 238/7
**dwindled [1]**
92/10
**dynamic [1]**
68/4

**E**

**each [15]**
13/18 19/21
50/15 51/7
53/15 53/16
68/20 110/15
115/8 116/21
119/7 120/23
142/23 232/7
238/4
**earlier [6]**
87/11 97/1
97/15 161/15
172/7 214/22
**early [8]**   3/11
9/5 26/9 36/17
36/19 91/1
123/10 204/21
**ease [3]**   41/16

142/1 171/8
**easier [1]**
126/23
**easily [3]**
122/9 135/24
165/17
**easy [3]**   31/12
141/20 171/6
**eat [4]**   94/13
175/13 180/20
181/15
**eating [2]**
161/13 182/7
**Economics [3]**
23/20 110/7
114/14
**effect [1]**
27/18
**effort [1]**
172/9
**Eh [2]**   151/5
176/4
**eight [2]**
19/20 159/4
**eight-ish [1]**
19/20
**eighth [15]**
8/23 11/1 11/3
11/3 11/9 14/4
34/13 34/19
37/4 42/19
51/14 55/15
55/16 59/3
188/16
**eighth-grader
[2]**   55/15
55/16
**either [11]**
4/21 19/10
95/24 96/17
129/14 161/3
172/10 184/12
186/8 189/3
193/6
**elaborate [1]**
64/22
**elaboration [1]**
131/17
**elect [1]**
239/9
**electronic [1]**
135/23
**elevate [1]**
171/9
**elk [5]**   153/14
153/16 154/20

154/23 155/5
**else [17]**
26/16 27/9
28/6 30/17
38/19 39/12
43/4 44/10
78/6 91/16
121/15 160/3
173/25 186/6
188/11 191/6
191/9
**else's [1]**
15/3
**email [14]**
142/5 142/7
143/5 159/7
159/8 159/13
159/14 159/15
159/17 164/5
174/10 214/21
215/12 221/11
**emails [1]**
183/16
**embarrassing
[1]**   128/24
**embarrassment
[1]**   128/24
**emojis [1]**
144/14
**emotional [2]**
84/21 85/8
**emotional-ridde
n [1]**   85/8
**emotionally [1]**
85/4
**emphasize [1]**
239/7
**Emphasized [2]**
178/16 206/22
**emphasizing [1]**
129/8
**employ [1]**
73/2
**employed [7]**
7/6 32/21
32/22 48/20
49/10 89/3
89/4
**empty [1]**
136/7
**encountered [1]**
42/11
**encounters [1]**
129/15
**encroachment
[1]**   133/13

**encyclopedia
[4]**   87/3
126/9 148/14
208/9
**encyclopedias
[1]**   237/5
**end [17]**   66/4
79/18 92/17
110/3 124/14
134/6 134/24
137/18 138/6
177/14 180/9
188/24 190/7
190/8 190/10
191/8 194/17
**ending [2]**
146/6 158/10
**enforced [1]**
133/12
**enforcement [7]**
4/1 29/1
29/23 73/20
125/6 144/25
145/6
**engage [2]**
53/23 55/4
**engaged [3]**
121/24 128/11
139/2
**engagement [1]**
133/16
**enjoy [4]**
170/4 172/8
189/21 192/7
**enough [8]**
52/3 82/25
83/2 100/24
135/17 165/15
191/22 209/4
**entail [1]**
15/1
**entailed [1]**
11/21
**entered [3]**
37/1 50/4 51/7
**enters [5]**   6/1
88/5 138/13
150/16 214/8
**enticement [1]**
133/18
**entire [7]**
39/14 137/12
137/23 145/18
172/5 188/23
189/8
**entirely [1]**

258

**E**

**entirely... [1]**
238/9
**entirety [1]**
137/24
**entitled [1]**
241/9
**equally [1]**
71/4
**escalated [2]**
121/10 121/11
**escorted [1]**
23/9
**especial [1]**
224/3
**especially [3]**
56/16 109/14
122/10
**ESQUIRE [4]**
1/13 1/14 1/15
1/16
**establishment
[1]** 96/5
**establishments
[1]** 94/11
**estimate [3]**
36/19 137/10
137/14
**Europe [1]**
189/1
**even [19]** 6/9
39/12 52/15
61/25 83/2
83/12 86/20
118/22 126/2
128/15 128/19
133/2 137/23
157/22 164/25
174/19 192/16
197/21 204/20
**evening [1]**
240/1
**event [3]**
58/16 58/20
59/7
**eventually [1]**
121/13
**ever [29]** 9/7
17/19 17/21
42/14 52/6
54/7 57/6
57/25 60/9
60/9 82/17
83/10 84/22
94/18 98/19

108/15 108/18
111/5 120/21
121/25 122/2
122/22 184/8
188/18 190/1
190/15 202/6
204/9 205/9
**every [32]**
13/4 39/11
52/19 57/17
60/23 62/25
62/25 64/1
64/3 65/15
70/8 70/16
85/4 86/9
91/25 92/3
92/10 109/13
109/13 109/17
162/13 163/5
164/25 171/21
184/8 188/17
190/15 201/7
201/9 201/11
202/1 202/1
**everybody [7]**
28/12 44/10
64/25 67/8
67/8 68/2
74/25
**everyone [9]**
6/6 16/10
27/21 44/19
85/13 106/9
151/11 168/17
240/7
**everything [25]**
41/15 117/5
118/10 122/18
166/2 167/3
169/1 173/2
174/3 174/20
176/7 184/3
184/15 185/10
187/11 187/25
188/7 188/23
189/1 189/4
189/6 192/4
192/23 197/21
199/11
**evidence [16]**
82/25 83/6
124/6 128/3
130/8 135/9
145/4 149/19
150/4 150/6
235/2 235/17

236/7 236/13
238/3 239/17
**exact [3]**
28/19 34/2
128/10
**exactly [17]**
16/10 21/23
26/17 40/20
41/14 42/19
43/19 44/14
78/24 95/4
95/14 96/16
97/4 97/22
98/14 132/22
175/22
**exam [1]**
196/14
**examination
[24]** 6/25
24/16 24/20
30/24 32/15
45/16 46/23
48/5 65/18
65/19 83/25
88/23 102/7
104/16 123/16
123/17 134/25
139/15 214/13
231/23 231/24
234/24 238/14
238/16
**example [4]**
15/18 143/6
147/7 215/6
**except [3]**
130/22 178/12
193/25
**exception [3]**
127/25 128/7
131/5
**exchange [2]**
13/4 21/17
**excited [1]**
11/12
**exclamation [2]**
148/25 148/25
**excursions [1]**
102/19
**excuse [7]**
54/19 60/9
107/23 114/11
115/11 162/21
235/21
**excused [20]**
31/22 31/25
47/10 47/13

86/14 86/17
103/24 104/2
124/24 125/2
125/23 148/24
202/21 207/5
207/6 235/7
235/10 237/7
237/13 237/15
**exhibit [132]**
65/22 65/24
79/3 92/21
92/23 93/7
93/9 94/8
94/19 96/5
136/18 136/21
136/23 139/19
139/21 140/2
140/11 140/15
141/5 141/22
141/25 141/25
142/13 144/6
144/10 145/3
145/13 145/18
145/22 146/4
146/22 146/24
146/25 147/2
147/7 147/11
147/13 147/15
147/16 147/20
147/20 147/22
147/25 148/3
150/20 150/22
159/2 159/3
159/4 159/11
159/22 164/1
164/1 164/4
164/9 174/8
183/16 193/15
202/19 202/23
202/24 202/25
203/3 203/8
203/9 203/19
203/20 214/18
214/20 215/2
216/8 216/18
216/22 216/23
217/5 217/10
217/13 217/18
217/23 217/24
218/5 218/7
218/8 218/12
219/2 219/9
219/15 219/21
219/22 220/3
220/3 220/10
220/16 221/1

221/2 221/5
221/7 221/15
222/6 222/16
222/17 222/18
222/19 222/23
223/2 223/5
223/10 223/24
224/9 224/15
224/17 224/23
225/2 225/6
225/13 225/18
225/23 226/3
226/9 226/14
226/16 227/2
227/5 227/22
228/9 228/18
229/1 229/5
230/5 230/10
231/4 232/1
**Exhibit 190 [4]**
93/7 93/9
94/8 94/19
**Exhibit 211 [2]**
65/22 203/9
**Exhibit 220 [1]**
146/4
**Exhibit 221 [8]**
145/13 145/22
146/22 146/24
147/2 147/7
147/11 147/20
**Exhibit 222
[13]** 147/15
147/20 147/22
147/25 148/3
159/22 202/19
216/18 217/13
218/5 222/6
224/15 232/1
**Exhibit 223 [4]**
202/24 203/3
203/8 203/20
**Exhibit 224 [3]**
221/5 221/7
221/15
**Exhibit 225 [8]**
159/2 159/3
159/11 164/1
164/4 164/9
174/8 183/16
**Exhibit 226 [3]**
214/18 214/20
216/8
**Exhibit 227 [2]**
218/12 219/15
**Exhibit 228 [5]**
139/19 139/21

259

**JA1460**

**E**

**Exhibit 228...**
**[3]**  141/22
141/25 142/23
**Exhibit 229 [2]**
144/6 144/10
**Exhibit 230 [3]**
222/16 222/23
223/2
**Exhibit 231 [7]**
222/17 222/19
223/5 223/10
223/24 224/17
226/3
**Exhibit 232 [2]**
224/23 225/2
**Exhibit 233 [4]**
225/6 225/13
225/18 225/23
**Exhibit 234 [3]**
226/14 226/16
227/5
**Exhibit 236 [4]**
227/22 228/9
228/18 229/1
**Exhibit 237 [1]**
229/5
**Exhibit 237A**
**[1]**  230/5
**Exhibit 238 [1]**
230/10
**Exhibit 238A**
**[1]**  231/4
**Exhibit 239 [1]**
219/2
**Exhibit 240 [2]**
216/22 216/23
**Exhibit 241 [1]**
217/5
**Exhibit 242 [1]**
219/9
**Exhibit 243 [2]**
218/7 218/8
**Exhibit 244 [2]**
219/21 219/22
**Exhibit 245 [1]**
220/3
**Exhibit 246 [1]**
220/10
**Exhibit 247 [1]**
220/16
**Exhibit 248 [1]**
217/10
**Exhibit 249 [1]**
217/18

**Exhibit 250 [2]**
217/23 217/24
**Exhibit 251 [1]**
221/1
**Exhibit 30 [1]**
222/18
**Exhibit 61 [2]**
92/21 92/23
**Exhibit 96 [1]**
145/3
**exhibits [5]**
134/22 134/25
227/10 227/10
227/16
**Exhibits 235**
**[1]**  227/16
**EXIF [5]**  132/3
223/14 225/10
227/1 230/18
**existence [1]**
108/22
**exit [1]**  22/15
**exits [5]**  87/6
126/12 148/17
208/12 237/9
**expect [6]**
127/10 154/21
176/23 178/25
181/8 206/25
**expecting [1]**
181/17
**expelled [1]**
45/10
**experience [1]**
37/9
**experiences [2]**
70/19 90/20
**explain [19]**
15/13 90/11
137/4 141/16
142/23 143/8
143/16 152/12
174/9 175/6
184/19 184/24
185/2 185/9
187/15 188/18
225/12 227/16
229/8
**explained [2]**
124/10 175/2
**explaining [3]**
170/5 183/16
200/14
**explanation [2]**
124/13 175/8
**exposed [5]**

86/21 126/3
148/10 208/2
236/23
**expressed [1]**
77/14
**expunged [17]**
167/10 183/12
217/4 217/9
217/17 217/22
218/2 219/8
219/13 220/2
220/9 220/15
220/21 228/2
228/5 229/17
230/22
**extent [3]**
62/8 64/18
70/17
**external [1]**
237/4
**extortion [1]**
130/1
**eyes [2]**
112/10 197/21

**F**

**face [10]**  6/16
32/4 38/14
47/19 55/3
63/21 88/12
104/8 108/15
108/15
**FaceTime [2]**
175/7 178/2
**fact [14]**  28/4
68/24 70/11
76/11 79/16
82/13 86/9
120/1 129/23
132/14 133/4
140/20 150/9
172/14
**facts [6]**
79/23 87/1
126/8 148/13
208/7 237/2
**fades [1]**
182/16
**fag [6]**  71/20
71/23 72/2
72/6 72/15
73/4
**fair [13]**
14/19 26/10
52/3 67/6
73/13 74/6

74/12 77/5
100/24 103/8
123/25 127/23
128/18
**fake [1]**
109/23
**fall [5]**  14/11
33/10 42/22
106/1 133/17
**falling [1]**
192/3
**falls [1]**
131/5
**familiar [6]**
16/3 42/12
53/20 56/25
107/1 144/1
**families [7]**
9/8 18/1 18/6
50/11 50/16
51/6 98/23
**families' [1]**
98/22
**family [26]**
9/10 9/13
39/12 39/14
39/15 40/9
49/6 50/13
50/13 51/6
98/24 103/11
111/3 111/5
111/17 112/8
112/8 119/15
141/21 144/22
170/22 172/5
175/11 179/20
229/4 236/22
**family's [2]**
103/7 120/25
**famous [1]**
119/24
**fan [2]**  111/22
111/24
**far [3]**  113/23
114/25 172/16
**fashion [4]**
71/6 71/21
105/17 149/15
**fast [3]**  160/3
172/13 173/19
**fastest [1]**
195/19
**father [4]**
49/9 73/15
80/9 146/8
**fault [1]**

171/1
**favorable [1]**
238/4
**favorite [1]**
61/7
**FBI [1]**  1/17
**February [8]**
20/17 21/13
21/16 80/25
84/4 85/9
122/24 241/12
**February 11th**
**[1]**  20/17
**fed [1]**  158/14
**Federal [1]**
241/16
**federally [1]**
130/2
**feedback [1]**
196/19
**feel [18]**  11/9
41/14 44/14
64/20 65/9
68/13 77/18
128/12 161/1
171/25 172/10
186/8 188/5
190/18 196/20
204/14 206/9
239/10
**feeling [3]**
23/12 40/5
143/21
**feels [1]**
195/10
**Feiss [2]**
144/18 144/22
**Feiss's [1]**
131/23
**fell [1]**
168/14
**fellow [1]**
236/21
**felony [1]**
238/17
**felt [1]**
201/18
**female [1]**
96/12
**few [13]**  6/3
7/12 40/1
59/12 73/1
109/18 126/16
127/7 140/6
158/7 163/1
170/15 231/3

**JA1461**

**F**

**Fi [1]**   186/24
**field [1]**
 81/21
**Fifteen [2]**
 87/4 208/17
**fifth [2]**
 49/11 49/12
**fight [3]**
 162/13 164/24
 201/23
**fighting [2]**
 164/17 181/12
**figure [8]**
 51/5 62/7 64/9
 122/9 172/13
 194/12 199/7
 204/11
**figured [1]**
 70/14
**filed [1]**
 133/5
**fill [1]**
 187/24
**film [2]**
 129/24 179/7
**filmed [2]**
 25/14 131/9
**filming [6]**
 130/5 225/15
 226/22 228/12
 229/24 229/24
**films [1]**
 133/19
**final [2]**   4/22
 207/12
**finally [4]**
 123/7 188/16
 191/22 201/18
**find [10]**
 26/15 61/14
 65/10 116/2
 149/17 182/16
 185/14 198/13
 204/3 238/2
**finding [1]**
 27/8
**fine [12]**
 127/1 132/1
 137/2 137/3
 155/7 156/13
 160/1 165/2
 181/8 185/10
 186/1 239/12
**finger [1]**

95/8
**fingers [1]**
 101/17
**finish [3]**
 40/23 63/15
 207/15
**finished [6]**
 14/4 26/23
 79/5 79/9
 110/10 208/15
**finishing [2]**
 110/9 156/10
**fired [3]**
 64/10 64/16
 64/19
**firm [2]**   87/14
 89/6
**firmly [1]**
 95/20
**first [60]**   5/6
 6/20 8/6 8/10
 8/18 8/19 9/1
 9/12 9/14 10/2
 12/23 28/25
 29/22 32/9
 33/10 33/25
 40/18 42/9
 45/5 47/24
 49/5 50/3 50/3
 51/3 75/20
 84/11 84/15
 84/20 88/17
 92/5 94/25
 96/14 96/17
 102/13 104/12
 106/19 106/20
 108/9 108/24
 110/24 110/25
 111/11 123/24
 134/6 136/18
 137/9 139/11
 141/1 144/9
 159/10 180/3
 195/5 202/24
 205/13 205/19
 221/6 222/16
 229/10 230/14
 231/3
**firsthand [1]**
 100/21
**five [30]**   3/20
 3/25 4/1 7/25
 23/25 93/12
 93/19 94/22
 94/24 95/15
 95/15 96/4

96/5 97/24
 106/24 112/24
 113/9 125/14
 126/18 130/10
 130/14 130/15
 131/22 131/22
 137/25 138/21
 141/1 176/13
 176/14 200/4
**fix [17]**
 155/22 161/16
 162/8 170/14
 170/18 172/9
 173/20 174/18
 174/21 176/5
 177/15 177/16
 177/16 177/17
 178/4 184/15
 184/19
**fixed [1]**
 184/17
**fixing [1]**
 155/25
**flagpole [5]**
 6/15 32/3
 47/18 88/11
 104/7
**flash [1]**
 23/13
**flip [1]**
 201/25
**floor [6]**   10/7
 10/8 10/10
 10/12 10/14
 228/11
**flying [1]**   4/8
**focused [1]**
 74/9
**folder [16]**
 167/10 217/4
 217/9 217/17
 217/22 218/2
 219/8 219/13
 220/2 220/9
 220/15 220/21
 228/2 228/6
 229/18 230/22
**folders [1]**
 183/12
**follow [5]**
 82/4 136/21
 141/5 148/3
 172/12
**follow-up [1]**
 141/5
**followed [2]**

108/13 156/18
**following [19]**
 17/6 22/16
 30/6 78/2
 100/14 125/4
 126/20 140/12
 148/19 172/1
 173/8 207/9
 208/22 212/13
 213/1 213/8
 224/1 233/14
 235/14
**food [7]**   40/4
 40/4 94/9
 115/13 153/1
 161/8 172/18
**football [4]**
 33/20 48/23
 50/21 72/24
**footing [1]**
 56/2
**force [3]**
 130/2 149/19
 201/12
**forced [4]**
 68/1 191/20
 200/4 201/6
**foregoing [1]**
 241/7
**foremost [1]**
 134/7
**forever [8]**
 160/2 184/12
 188/11 189/24
 189/25 191/10
 195/22 206/9
**forget [8]**
 89/22 96/1
 109/24 117/6
 181/1 183/15
 201/9 202/5
**forgot [1]**
 21/9
**form [2]**   37/8
 53/18
**formalize [1]**
 238/1
**formally [1]**
 51/8
**format [2]**
 141/22 241/9
**forms [1]**   53/9
**forth [5]**   13/4
 37/17 128/5
 138/25 239/7
**forward [13]**

6/14 23/13
 28/12 31/2
 32/3 47/17
 76/21 82/9
 88/11 119/10
 138/14 150/19
 187/21
**found [12]**
 118/21 183/18
 185/11 188/2
 189/2 218/1
 218/11 220/14
 226/17 228/1
 228/5 228/5
**four [8]**   10/24
 14/6 106/24
 113/9 161/19
 165/21 166/5
 201/15
**fours [1]**
 201/16
**frame [8]**   66/1
 103/7 110/14
 130/19 130/21
 144/21 147/3
 216/13
**framed [1]**
 103/4
**frankly [1]**
 131/5
**fraud [1]**
 238/18
**freak [1]**
 188/22
**freakout [1]**
 186/19
**freakouts [1]**
 186/12
**free [4]**
 162/25 180/17
 239/21 239/21
**frequent [1]**
 94/7
**frequently [7]**
 50/15 60/12
 61/15 94/12
 108/23 109/3
 209/6
**freshman [9]**
 19/16 55/15
 57/11 57/12
 58/25 59/1
 92/17 106/1
 106/20
**Friday [7]**
 25/7 57/21

261

**JA1462**

**F**

**Friday... [5]**
176/24 191/14
192/9 194/2
219/20
**Fridays [1]**
19/24
**friend [39]**
15/5 24/7
31/10 45/21
46/17 52/15
52/16 55/16
56/14 57/20
64/11 64/13
65/9 65/10
70/16 76/4
76/6 76/17
77/19 78/11
84/7 84/23
84/24 85/20
85/24 94/23
96/12 96/13
99/12 109/19
109/22 113/19
198/9 198/17
198/20 198/21
199/2 201/5
201/22
**friend's [2]**
80/9 85/5
**friended [1]**
25/16
**friendly [2]**
63/20 189/7
**friends [78]**
13/14 13/21
13/22 15/14
15/23 15/24
18/9 18/15
19/6 22/23
23/25 26/6
28/1 28/12
33/23 33/25
34/5 36/1 36/6
43/23 45/3
45/6 47/2 50/7
53/8 55/24
60/25 68/21
69/4 69/14
69/20 71/16
72/1 72/16
74/2 77/2 81/1
90/8 90/20
90/22 90/24
91/1 91/3 91/6

91/6 91/6 91/8
91/9 91/10
91/17 91/23
94/13 98/25
113/3 113/5
113/6 113/9
113/20 115/13
115/25 141/21
186/10 186/11
187/13 188/6
189/2 189/9
190/8 191/10
191/25 192/1
193/9 197/1
200/23 201/7
201/18 201/19
236/22
**friends' [2]**
67/6 69/8
**friendship [5]**
12/17 189/17
189/23 190/15
194/7
**friendship/rela**
**tionship [1]**
190/15
**front [5]**
18/20 133/22
145/12 149/11
199/25
**frustrating [1]**
138/20
**frustration [1]**
134/5
**fuck [45]**
28/20 31/3
74/13 79/17
156/20 158/9
160/11 161/24
161/25 162/5
163/4 163/8
163/18 163/19
163/21 163/22
164/19 165/25
169/16 171/3
171/10 171/13
171/18 171/19
171/23 171/25
172/22 172/25
176/9 176/25
177/18 177/19
179/2 179/2
184/9 184/16
189/16 189/18
192/6 192/7
195/8 198/25

199/4 200/25
202/8
**fuckboy [3]**
151/15 152/5
170/8
**fucked [24]**
160/14 160/16
161/21 161/21
161/22 162/3
166/3 168/12
169/12 169/13
170/13 170/14
173/22 185/24
188/11 188/13
190/22 191/20
191/23 192/3
192/4 193/4
200/22 202/11
**fucking [76]**
153/8 153/14
156/3 156/5
156/22 157/1
157/17 157/23
158/1 158/12
158/14 158/24
160/9 160/10
160/13 160/14
161/4 161/20
161/24 162/13
163/2 163/3
163/5 163/8
163/14 163/15
163/15 164/14
164/23 165/1
165/6 165/6
165/14 166/3
166/8 166/19
169/13 170/1
170/2 170/3
170/4 170/6
170/15 171/11
171/14 171/15
172/18 172/20
172/24 172/25
173/23 175/17
177/11 177/12
177/14 177/15
179/23 179/24
182/2 182/6
184/14 184/15
189/14 189/15
189/17 193/19
194/2 195/24
200/16 200/20
200/21 200/23
201/6 201/25

202/10 202/10
**fuckininsrah**
**ram [1]** 171/17
**full [10]** 6/6
204/23 222/25
223/2 225/3
227/18 229/11
230/14 231/14
235/1
**fully [6]** 42/5
166/14 167/4
169/19 204/17
232/17
**fun [13]** 11/14
43/17 44/16
112/5 112/6
151/14 155/21
155/25 160/7
160/13 178/11
202/14 233/10
**fundamental [2]**
128/1 133/14
**funnel [1]**
80/22
**funny [9]**
11/16 38/7
46/16 68/2
69/10 69/12
202/12 204/19
204/23
**further [12]**
24/14 30/21
45/13 47/9
83/19 85/1
102/4 103/21
124/21 234/22
236/13 238/22
**future [2]**
191/11 192/1

**G**

**G-O-D-I-N-E [1]**
32/12
**gallery [4]**
3/5 3/17 3/18
126/16
**game [14]**
58/17 111/21
111/21 112/6
112/15 127/23
128/18 161/3
161/6 179/10
204/10 205/9
205/10 217/7
**games [8]**
19/20 19/22

19/25 161/4
165/14 192/22
202/14 233/10
**gaming [4]**
153/19 155/18
157/22 196/9
**Gardens [1]**
61/8
**garnering [1]**
80/22
**GARY [1]** 1/16
**gatekeeper [1]**
76/12
**gatherings [2]**
56/7 56/18
**gave [8]** 28/22
41/6 77/23
173/3 189/3
190/1 191/16
197/15
**gay [12]** 70/12
70/21 70/25
71/2 71/20
71/24 72/9
72/15 73/5
85/20 86/5
86/6
**general [1]**
101/10
**generally [3]**
93/21 135/8
144/9
**generate [2]**
73/19 83/6
**genital [2]**
229/21 230/17
**gentleman [1]**
76/25
**gentlemen [10]**
6/3 86/18
125/22 126/15
138/19 148/7
203/18 207/25
214/11 236/12
**geographic [1]**
13/17
**geographical**
**[1]** 105/10
**geographically**
**[1]** 13/14
**geography [2]**
35/14 51/13
**Georgetown [4]**
7/15 23/14
33/1 33/5
**germane [2]**

262

JA1463

**G**

**germane... [2]**
127/19 149/17
**get [91]**   3/16
3/23 5/20
15/12 16/16
26/24 27/12
32/4 35/20
35/22 36/6
38/11 40/4
41/18 41/18
42/23 45/1
49/14 56/4
56/12 62/10
62/25 75/7
75/11 79/17
92/13 94/9
98/19 99/14
109/19 117/10
117/12 119/7
119/22 119/23
120/9 123/8
126/16 126/17
128/8 132/3
137/8 137/18
141/18 149/18
153/1 158/4
160/8 161/7
161/16 163/20
165/5 165/20
166/4 166/20
166/23 167/13
168/21 169/24
170/9 173/25
177/14 177/22
179/14 179/18
181/5 181/7
181/10 182/9
182/23 183/5
183/5 184/12
184/13 184/18
184/21 187/20
188/17 190/19
195/21 195/23
196/24 198/12
199/21 201/7
202/2 205/20
206/10 207/11
207/14 226/20
**get-togethers
[2]**  98/19
99/14
**gets [4]**
138/20 150/5
150/11 158/8

**getting [12]**
36/15 45/10
75/4 82/15
96/18 109/15
118/18 121/12
161/11 167/2
182/9 205/1
**ghosted [1]**
152/8
**Gilman [75]**
8/4 8/5 8/7
8/10 9/8 9/20
10/16 11/19
14/22 23/14
24/4 33/7 33/8
33/8 33/15
33/17 33/21
34/14 35/1
35/16 38/7
39/1 45/9
45/10 49/3
49/4 49/6
49/10 49/16
49/18 49/20
50/16 50/18
51/5 51/6
51/20 54/8
55/11 58/18
59/13 60/3
64/5 64/11
64/19 70/20
70/20 71/5
71/18 73/18
76/16 77/2
77/18 78/5
79/20 80/1
80/2 80/4 81/2
89/17 89/20
89/23 90/8
90/13 90/14
90/16 90/18
90/21 90/25
91/9 93/1
99/10 108/11
178/1 221/24
222/1
**Gimme [1]**
179/20
**Ginsberg [1]**
23/1
**girl [3]**  99/9
189/17 190/6
**girlfriend [2]**
217/2 217/7
**girlfriends [2]**
99/10 113/10

**girls [9]**
56/20 89/17
99/11 99/13
99/16 99/18
99/21 100/1
116/2
**give [22]**  3/15
118/11 128/12
132/2 135/8
147/7 163/4
163/7 169/15
171/19 172/20
176/12 179/21
179/22 182/3
189/15 192/15
198/15 198/24
199/4 202/8
223/18
**given [5]**
132/5 132/12
140/18 165/25
193/2
**gives [1]**
205/10
**giving [6]**
100/22 134/21
172/21 196/19
199/12 226/23
**glad [2]**  162/1
189/16
**gmail.com [7]**
159/7 159/15
164/6 174/11
216/10 221/13
221/20
**go [101]**  7/14
15/22 16/7
16/12 19/20
20/3 21/6 21/8
21/24 21/24
25/7 30/3 33/5
35/20 39/12
40/4 40/18
43/16 43/25
44/2 44/4
44/10 46/9
56/13 59/23
60/7 61/16
63/3 63/15
63/15 78/14
92/6 92/11
92/13 92/14
93/22 94/11
94/13 95/10
95/24 96/18
97/2 97/8

97/24 100/2
101/15 101/23
107/8 107/13
110/12 111/16
111/19 116/11
120/1 122/22
123/8 126/18
135/1 135/15
139/4 140/9
149/6 150/19
151/17 153/1
153/9 153/13
154/12 155/5
155/7 155/7
162/4 162/6
162/12 162/24
163/2 163/6
164/13 165/19
165/19 170/3
174/24 175/13
176/6 176/10
179/7 179/19
180/25 186/17
189/5 189/16
194/20 195/6
198/10 198/17
198/20 201/1
201/24 204/20
222/5 232/14
**God [1]**  189/5
**goddamn [2]**
163/5 171/14
**Godes [1]**
67/14
**Godine [13]**
2/7 5/3 5/7
24/8 32/1 32/2
32/11 32/17
34/20 38/25
42/12 46/25
57/25
**goes [7]**
153/20 165/7
171/4 181/9
182/8 202/9
209/7
**goin [1]**
151/11
**going [129]**
11/11 14/22
22/1 38/25
39/8 41/1
55/23 55/25
56/18 57/3
64/8 64/10
73/12 76/14

76/21 85/14
85/16 89/13
91/2 91/5
91/24 92/2
92/15 92/17
92/21 93/14
94/15 97/2
100/20 105/3
110/6 110/7
110/12 110/23
118/5 119/13
121/8 123/19
124/7 125/22
126/15 129/12
131/25 132/22
133/2 134/4
134/7 135/12
137/8 138/2
139/19 143/6
143/15 144/6
145/12 146/4
147/15 153/16
154/14 155/4
155/9 155/15
155/20 156/2
156/13 158/19
158/22 159/2
159/24 161/12
162/1 162/4
162/22 163/25
165/21 167/22
170/6 170/20
172/17 174/7
174/18 175/24
177/7 177/8
180/13 183/18
184/10 187/22
188/8 188/13
188/20 189/12
189/18 189/20
190/7 191/1
193/8 193/20
194/6 194/6
194/8 194/17
194/21 194/25
196/3 196/20
197/6 197/7
197/19 198/21
199/15 199/22
200/1 200/7
200/10 200/23
200/25 203/20
204/8 214/17
215/10 216/22
221/14 221/15
222/16 223/18

**G**

**going... [3]**
226/7 228/11
238/23

**gold [1]** 166/9

**golf [6]**
153/17 165/11
165/19 179/4
180/12 181/13

**golfing [7]**
164/19 164/21
165/4 165/5
180/18 180/20
181/14

**gone [11]**
23/10 115/25
117/10 117/12
152/19 181/16
196/24 201/21
202/9 206/22
206/23

**gonna [17]**
151/17 155/25
156/17 161/2
162/13 169/19
170/21 170/25
177/9 179/19
179/24 180/16
182/16 184/22
206/2 206/14
206/17

**good [69]** 3/2
4/4 4/6 6/2
6/8 7/2 11/12
15/10 24/22
32/17 32/18
45/18 45/19
48/7 52/16
56/14 64/21
65/9 84/24
88/25 91/17
102/9 104/18
139/17 139/18
151/25 153/8
155/20 155/24
156/21 158/16
160/1 160/9
162/20 162/25
166/23 168/11
168/22 168/24
169/12 169/15
169/17 170/9
170/16 172/17
177/4 177/4
178/9 180/2

181/14 181/21
181/24 182/13
182/17 183/3
189/18 190/4
191/7 192/6
194/16 195/10
197/1 199/12
199/19 199/22
202/7 205/15
206/10 239/19

**goodbye [2]**
189/13 191/12

**Goodnight [2]**
185/8 198/19

**Googled [1]**
195/19

**got [62]** 5/6
6/6 10/3 10/16
12/11 16/20
28/13 35/6
39/9 40/14
41/10 41/23
44/8 44/10
45/2 45/6
52/23 54/13
64/10 70/14
75/8 75/8 81/6
81/7 82/3 82/3
98/1 107/21
114/3 114/15
114/22 139/1
151/23 154/17
158/2 158/14
165/4 166/16
171/8 175/12
176/5 176/6
178/4 178/15
178/20 178/24
181/3 181/4
181/11 185/1
185/12 185/12
189/19 192/15
194/11 200/11
202/4 205/9
205/14 217/25
218/14 222/4

**gotcha [5]**
151/10 151/13
178/11 196/13
204/15

**gotta [5]**
74/13 182/19
185/21 204/8
204/19

**gotten [1]**
177/3

**Government [94]**
3/7 5/2 6/10
6/12 47/15
65/21 66/7
66/12 68/1
68/25 75/15
104/4 128/16
129/21 130/17
132/19 133/3
133/8 139/5
139/6 139/19
141/22 141/25
142/22 144/10
145/3 145/12
145/22 146/22
146/24 147/2
147/7 147/16
147/20 147/22
147/24 147/25
148/2 149/16
150/2 150/11
159/2 159/10
159/22 174/7
202/18 203/3
203/8 203/9
203/20 214/18
214/20 216/17
216/22 216/23
217/13 217/18
218/5 219/2
222/16 222/17
222/18 222/18
222/23 223/2
223/5 223/10
223/24 224/17
224/22 225/1
225/6 225/12
225/17 226/2
226/13 226/15
227/5 227/9
227/21 228/8
229/1 229/5
231/3 232/1
235/16 235/18
235/25 236/6
236/9 236/10
236/12 238/4
238/14

**Government' [1]**
139/21

**Government's
[55]** 20/6
20/8 21/24
61/2 65/22
92/21 92/22
93/7 93/8 94/8

94/19 105/9
107/8 112/11
112/17 116/5
127/24 128/6
133/20 134/5
137/20 138/8
144/6 146/4
147/11 147/15
149/19 159/3
163/25 164/1
164/3 164/8
183/16 202/23
216/8 217/5
217/10 217/23
217/24 218/7
218/8 218/12
219/14 219/21
219/22 220/10
221/1 221/5
221/7 221/15
222/6 225/23
230/5 230/10
240/10

**grabbed [1]**
41/4

**grade [55]** 8/5
8/20 8/23 9/2
9/3 9/5 9/15
9/16 10/24
11/1 11/3 11/9
12/9 12/11
12/12 14/4
33/10 34/7
34/10 34/11
34/12 34/13
34/13 34/16
34/17 34/18
35/14 35/19
36/20 36/21
37/4 42/18
42/20 49/4
49/11 49/12
50/3 51/7 51/9
51/13 51/13
51/14 51/15
51/17 52/24
55/11 55/14
55/23 59/3
89/25 90/3
92/15 93/2
107/21 188/16

**grader [2]**
55/15 55/16

**graders [1]**
11/3

**grades [1]**

15/24

**graduate [12]**
7/10 33/2 33/3
33/11 48/12
48/16 49/23
59/13 89/9
89/18 90/5
105/20

**graduated [9]**
23/13 25/2
53/8 60/3 60/4
66/2 66/24
70/20 71/18

**graduates [1]**
71/5

**graduating [1]**
8/15

**graduation [4]**
8/13 34/5 90/2
158/4

**grand [1]**
238/5

**grandfather [1]**
195/14

**gray [4]** 20/16
61/19 61/21
61/23

**great [9]**
54/13 112/4
112/10 160/15
170/4 170/8
171/11 179/23
206/17

**grew [1]** 55/22

**group [29]**
10/21 11/23
15/3 15/15
15/17 15/21
15/23 16/7
16/9 17/3
28/11 29/6
31/8 35/25
36/1 36/3 36/4
57/17 57/20
62/20 64/11
71/16 73/18
74/2 76/16
90/21 90/25
91/24 206/1

**grow [2]** 7/18
48/24

**growing [1]**
8/3

**guess [38]** 6/4
27/13 44/18
62/1 62/17

**JA1465**

## G

**guess... [33]**
66/4 74/15
90/12 127/8
155/24 162/19
162/21 162/25
164/23 172/19
174/2 187/15
192/12 196/24
197/2 200/13
204/8 204/11
204/13 204/18
204/19 205/11
205/12 205/13
205/13 205/14
205/19 205/22
206/3 206/16
206/18 206/21
206/25
**guessed [2]**
204/15 206/7
**guesses [1]**
204/12
**guessing [5]**
204/12 204/20
204/21 206/6
206/15
**guestroom [2]**
10/4 10/11
**guilty [2]**
149/17 149/24
**gutted [1]**
84/10
**guys [39]**
15/12 44/4
44/15 45/6
55/25 57/17
57/19 68/19
75/7 77/4 77/8
91/23 93/12
93/19 94/22
94/24 95/15
95/15 96/4
96/5 97/24
190/21 192/8
204/2 204/12
204/13 204/15
204/20 204/22
205/6 205/12
205/22 205/23
206/6 206/8
206/10 206/16
206/16 206/18

## H

**H-A-L-P-E-R-T**
**[1]** 6/23
**H-O-F-F-B-E-R-G**
**-E-R [1]** 88/20
**ha [1]** 86/4
**habits [1]**
151/17
**had [134]** 4/12
4/16 5/19
11/12 12/5
19/12 19/15
21/4 21/22
23/8 25/21
26/12 28/2
30/10 31/13
35/3 36/22
38/21 39/7
39/9 40/25
41/8 41/15
44/2 45/24
47/6 53/15
54/4 55/25
58/25 59/8
61/3 64/18
65/6 65/10
65/21 66/15
67/1 67/3 67/8
67/18 68/14
68/24 69/7
69/13 69/23
70/3 70/9
70/11 73/18
74/16 75/3
76/16 76/20
77/14 78/10
78/17 80/17
82/7 82/11
82/21 83/2
84/6 84/12
84/23 93/12
97/1 97/3 97/5
97/7 97/10
97/14 97/17
98/1 101/14
101/19 103/1
103/4 109/24
111/5 112/4
112/5 112/6
114/5 115/18
116/21 117/10
117/12 118/7
118/21 119/5
119/18 120/9
120/17 121/7

121/9 121/11
122/10 123/19
123/23 124/2
124/6 127/10
128/12 131/12
132/5 132/7
132/12 132/15
133/6 140/24
142/15 142/18
156/4 161/14
167/17 170/24
177/9 181/13
184/8 186/7
188/18 195/13
203/5 204/14
205/7 209/10
216/4 216/5
221/23 221/25
232/4 232/25
232/25
**Hadley [4]**
144/15 144/17
144/18 144/20
**hadn't [2]**
97/2 98/18
**HAGAN [11]**
1/14 2/8 2/9
2/13 2/17 2/18
141/10 150/19
173/15 207/19
214/13
**Haha [2]**
192/20 195/3
**Hahaha [2]**
205/3 206/13
**Hahahaha [1]**
162/17
**Hahahahaha [1]**
202/3
**Hahahahahahahah**
**ahahahaha [1]**
171/25
**Halden [1]**
23/1
**half [9]** 8/2
20/17 21/25
41/7 152/22
152/25 165/21
179/22 197/10
**halfway [1]**
44/8
**Halpert [17]**
2/5 5/3 6/13
6/14 6/22 7/2
7/2 17/16 20/8
24/15 30/11

31/1 82/22
83/6 83/9
219/24 220/5
**Halpert's [3]**
99/2 131/23
167/21
**Halperts [1]**
192/5
**hand [8]** 6/16
32/5 47/20
88/13 133/9
139/8 215/11
216/7
**handed [2]**
148/6 148/23
**handful [1]**
99/11
**handing [1]**
196/11
**handle [2]**
85/18 143/25
**hands [2]**
81/10 81/19
**hang [18]**
15/15 15/17
18/17 18/25
19/2 54/11
56/13 56/19
99/17 152/21
153/2 153/3
153/12 155/16
155/17 176/17
177/25 178/3
**hanging [1]**
172/5
**happen [18]**
8/22 61/25
90/11 114/21
119/10 119/13
135/18 166/17
185/25 187/17
188/19 189/10
190/2 190/15
191/3 191/6
191/6 191/8
**happened [25]**
28/3 29/17
41/19 42/6
43/22 64/2
64/19 75/21
77/19 81/10
81/19 82/8
82/11 84/6
86/10 96/23
118/13 122/16
128/5 131/10

133/21 178/17
188/1 188/7
190/10
**happening [4]**
21/3 101/8
187/18 194/17
**happens [4]**
194/18 200/12
202/8 225/12
**happy [2]**
126/25 201/12
**harbor [1]**
193/20
**hard [7]** 55/18
163/17 164/15
181/7 188/9
191/1 200/19
**harder [1]**
44/16
**hardest [1]**
201/25
**hardship [1]**
84/21
**Harrison [3]**
105/2 105/8
105/9
**Harrod's [1]**
119/25
**Harry [1]**
153/3
**has [32]** 13/13
49/12 73/1
87/7 99/21
122/2 130/22
138/25 140/15
144/14 162/18
177/19 185/13
186/19 188/2
188/7 188/24
190/9 190/14
190/25 191/8
191/23 192/19
196/25 200/24
214/23 225/10
229/20 234/9
234/10 234/10
236/14
**hasn't [2]**
66/15 156/18
**hate [1]** 183/2
**have [233]** 3/4
3/20 3/25 4/9
4/16 4/18 7/20
8/19 10/17
12/10 12/17
12/20 13/9

**JA1466**

**H**

**have... [220]**
13/23 18/15
20/6 22/1
24/14 24/17
25/19 29/25
30/8 30/15
30/15 30/21
31/6 31/13
31/13 31/20
33/13 33/14
39/1 41/9 46/6
46/18 46/20
46/21 51/6
51/9 53/13
56/7 58/25
60/21 61/3
63/4 65/16
66/6 70/24
71/3 71/16
72/17 75/15
75/24 76/24
78/22 80/14
80/15 81/19
81/20 82/8
86/10 86/13
87/8 87/24
90/7 90/14
90/15 94/3
94/16 95/20
96/1 98/24
99/10 101/4
102/4 102/23
105/4 107/4
107/15 107/19
107/25 108/4
108/18 108/19
110/4 110/9
111/7 111/9
113/3 114/16
114/18 114/23
117/6 117/13
119/13 119/20
121/22 121/25
123/14 124/3
125/14 125/24
126/16 127/7
127/21 128/17
128/25 130/3
132/6 132/13
134/20 134/25
135/4 136/23
138/16 143/3
143/18 144/1
145/9 146/16

147/20 148/2
148/6 149/22
150/18 152/6
153/24 154/2
154/20 155/2
155/16 155/21
155/25 156/15
157/3 157/22
157/23 158/18
159/14 160/7
162/16 162/24
165/13 166/5
166/9 166/9
166/9 168/19
169/8 169/10
169/20 170/4
170/8 171/11
171/17 171/22
172/22 173/19
174/24 175/12
177/10 177/17
180/14 180/19
181/17 182/16
183/24 184/4
184/7 185/15
186/6 186/9
186/12 186/14
186/21 186/23
188/10 188/14
189/5 190/4
190/15 191/3
191/11 191/20
192/2 195/15
195/21 196/1
197/17 197/23
198/6 198/9
198/11 198/13
199/14 200/3
200/6 200/6
200/15 201/7
201/8 201/9
201/10 201/10
201/11 201/11
201/12 201/13
201/21 202/4
202/24 203/22
205/9 205/11
205/13 207/12
208/13 209/11
231/3 231/13
231/22 233/25
234/6 235/16
235/20 236/6
236/15 237/6
237/25 238/7
238/8 238/14

239/17
**haven't [13]**
25/20 66/7
155/19 163/6
164/20 165/25
170/10 176/12
176/14 177/3
186/3 201/20
206/9
**having [19]**
22/23 35/4
67/18 69/20
70/16 70/20
80/9 85/24
100/18 115/1
118/7 127/18
129/25 147/25
151/10 163/10
175/23 200/9
238/15
**hbo [1]**   153/3
**he [240]**   7/25
8/20 9/6 9/10
9/12 9/18 9/18
9/23 9/23 10/1
10/2 10/3
10/18 11/1
11/12 11/12
11/13 11/14
11/16 11/23
14/15 15/3
15/14 15/18
16/11 16/20
18/1 18/13
19/14 19/18
20/16 21/1
21/4 23/8
25/12 25/12
25/14 25/16
25/24 26/15
27/9 27/11
27/14 28/4
28/8 28/11
28/19 29/20
31/12 33/16
34/9 34/10
34/12 34/13
34/15 34/16
34/19 34/23
34/24 34/25
35/8 35/13
35/14 36/8
36/9 38/3 38/8
38/10 38/14
38/19 38/21
39/24 40/8

40/14 40/15
40/16 40/17
40/19 40/21
40/24 40/25
41/1 41/3 41/6
41/11 41/21
41/23 42/4
43/2 43/3 43/4
43/5 43/15
43/16 43/20
43/21 43/24
43/25 44/2
44/4 44/11
44/23 45/21
46/4 49/10
49/11 49/12
50/4 50/9 51/4
51/13 52/4
52/7 52/9
52/10 53/14
54/4 54/22
55/11 55/12
55/14 55/15
55/21 55/22
55/23 55/25
56/14 56/15
56/18 60/2
60/4 60/5 60/6
60/7 60/8 61/1
62/6 62/16
62/19 63/14
63/18 64/10
64/16 64/19
65/10 67/3
67/4 67/10
67/12 69/24
70/12 70/16
70/18 71/11
74/16 75/12
75/17 79/20
81/13 81/18
82/1 82/4 82/7
82/8 83/12
85/6 85/17
85/20 85/24
86/6 86/6 93/1
95/1 98/11
98/24 99/3
103/4 103/10
103/13 103/15
103/18 106/16
106/17 106/17
107/2 107/4
107/25 108/4
108/10 108/13
111/3 111/5

111/13 111/16
111/18 112/7
112/16 113/15
113/19 113/23
114/18 114/23
114/25 115/13
115/14 115/19
115/25 117/6
118/14 118/14
118/18 118/19
119/12 119/13
121/7 121/12
121/12 122/2
122/8 122/10
122/17 123/8
124/10 124/19
127/10 128/20
129/22 129/23
130/11 131/8
131/9 162/18
162/24 216/12
216/14 217/25
219/11 229/24
234/2 234/2
**he'd [2]**   63/1
216/12
**he's [12]**
10/20 28/12
28/15 28/17
28/17 28/19
62/1 75/4
76/21 77/2
223/21 228/12
**head [7]**   16/13
18/4 45/11
80/16 118/8
154/8 199/24
**Headed [1]**
160/21
**hear [11]**
80/17 84/23
93/16 105/4
118/15 118/16
140/21 187/16
192/9 226/2
228/12
**heard [10]**
10/5 13/6
18/20 24/9
28/1 28/2
52/19 63/1
70/21 118/24
**hearing [4]**
6/8 100/23
127/24 128/6
**hears [1]**

**H**

**hears... [1]**
106/9

**hearsay [3]**
17/8 17/10
100/20

**heart [1]**
129/19

**heartbeat [1]**
129/17

**heavily [1]**
64/11

**heck [1]** 204/5

**held [17]** 17/6
30/6 77/18
100/14 125/4
126/20 140/12
148/19 173/8
207/9 208/22
212/13 213/1
213/8 224/1
235/14 241/8

**hell [1]** 163/7

**help [8]** 31/8
31/10 73/19
76/4 76/6
78/23 80/18
182/24

**helpful [1]**
195/20

**helps [1]**
100/16

**Henry [1]**
45/10

**her [48]**
100/21 100/21
128/20 128/21
134/21 134/25
135/3 155/25
161/5 161/23
170/5 170/10
171/24 172/1
172/12 172/12
173/5 173/19
175/10 176/9
176/15 177/7
177/7 180/20
184/10 185/1
185/9 186/24
186/25 187/6
187/7 187/25
188/1 188/18
188/20 189/16
189/19 190/7
190/19 190/22

191/4 191/19
192/4 194/10
194/21 194/23
209/8 237/19
**here [43]** 4/11
20/21 21/3
31/8 46/8 50/5
63/7 73/12
88/11 93/17
94/11 103/8
105/5 128/7
131/5 152/4
152/6 153/8
157/6 161/6
161/7 161/16
161/24 163/1
166/18 166/23
171/4 176/17
176/25 181/5
181/8 182/9
182/16 185/22
187/25 196/7
198/14 199/14
199/25 201/1
231/9 234/2
237/6
**Here's [4]**
133/15 204/23
205/19 206/5
**hereby [1]**
241/6
**Hermès [2]**
102/14 102/17
**herself [1]**
189/16
**Hey [4]** 20/20
26/2 28/12
70/7
**hi [4]** 109/25
151/5 154/21
173/20
**hide [1]** 70/11
**hiding [1]**
85/20
**high [50]** 14/8
14/16 14/18
14/22 15/6
15/8 16/5
17/24 18/6
18/6 19/16
19/22 21/14
24/8 25/2 33/7
33/8 37/11
49/20 50/22
52/14 52/17
54/7 54/13

55/20 55/22
56/2 56/4 56/8
56/11 56/23
60/1 66/2
66/24 74/18
75/7 75/10
75/13 75/17
75/19 75/22
75/24 76/4
77/19 86/2
90/13 91/5
119/22 119/23
120/1
**highlight [2]**
143/6 149/16
**hilarious [1]**
68/14
**hill [8]** 43/17
43/24 43/25
44/4 44/7 44/8
44/12 44/19
**hills [1]** 62/1
**him [115]** 8/18
8/19 9/1 9/5
9/14 11/12
12/20 12/23
13/20 14/1
15/8 19/14
26/19 30/16
33/25 34/5
35/3 35/5 35/6
35/7 41/3
41/10 41/12
45/22 46/6
50/2 50/6 51/3
51/3 51/4
51/10 52/9
52/14 52/17
52/19 54/4
54/15 54/19
55/21 56/5
56/11 59/20
59/24 60/23
62/10 63/2
63/10 64/1
64/3 67/12
73/11 79/18
79/21 80/13
81/19 82/8
82/22 83/10
85/2 85/12
85/16 86/7
86/9 86/11
106/19 106/20
106/21 106/23
107/1 108/9

108/13 108/23
108/24 108/25
109/13 109/15
112/23 114/1
114/19 114/23
115/3 116/3
117/7 117/10
117/12 118/9
118/11 118/12
118/15 118/16
118/24 118/25
119/2 119/12
120/4 120/10
120/10 121/12
122/22 124/16
124/19 125/18
127/10 129/4
131/9 133/10
140/25 149/17
204/3 204/4
228/12 231/1
231/1 234/5
239/14
**Hippo [1]**
206/12
**his [68]** 13/19
19/20 23/25
30/15 36/24
38/3 38/14
46/17 47/2
53/14 55/3
55/4 55/11
55/16 55/17
55/22 60/2
62/23 63/21
67/19 73/15
107/2 108/22
109/3 109/4
109/15 111/11
112/3 112/16
112/22 113/6
113/19 114/23
115/1 115/13
115/14 115/14
115/14 115/16
118/1 118/11
118/19 119/17
120/4 120/9
120/25 122/10
122/17 123/3
125/16 129/2
129/18 131/7
131/12 131/16
131/23 131/23
133/9 140/17
149/24 168/2

187/7 217/1
217/6 218/1
223/21 231/1
234/11
**history [1]**
51/14
**hit [1]** 41/4
**hockey [1]**
50/21
**Hoffberger [8]**
2/12 5/13 88/9
88/10 88/19
88/25 101/4
102/9
**hold [2]**
195/16 239/25
**holding [3]**
41/7 41/8 44/6
**holiday [2]**
103/14 103/15
**holidays [2]**
103/13 103/14
**holy [4]**
167/15 184/2
184/11 197/19
**home [50]**
16/20 18/16
19/9 19/17
20/23 22/18
39/3 39/5 39/9
39/15 59/20
59/23 64/3
104/23 110/12
110/19 111/2
111/3 122/2
131/23 131/24
152/3 152/8
152/12 157/5
157/22 160/25
167/21 169/10
169/11 169/14
175/20 177/14
177/22 178/18
178/19 179/10
179/12 179/15
179/18 179/25
180/25 181/11
181/11 195/17
195/18 195/23
196/3 197/2
206/11
**homeroom [1]**
205/17
**honest [1]**
29/10
**honestly [13]**

**H**

honestly...
**[13]**   62/25
163/21 171/18
172/13 180/19
188/12 188/21
188/25 189/22
189/25 190/2
191/16 191/23
honor **[114]**
3/10 3/20 4/24
4/25 5/2 5/5
5/23 6/12 17/4
24/14 26/21
30/3 30/12
30/14 30/12
31/18 31/20
31/23 31/24
32/1 45/14
47/9 60/18
65/1 65/16
79/2 83/19
83/21 83/23
84/13 86/13
86/15 86/16
87/21 87/23
88/3 88/8
100/3 100/11
100/12 100/18
102/4 103/21
103/23 104/1
104/4 121/14
123/14 124/23
124/25 125/1
125/11 125/12
127/5 129/21
134/18 134/19
134/23 135/15
135/25 136/5
136/8 136/12
137/7 137/12
137/20 138/16
139/6 140/9
140/15 141/4
147/24 149/9
150/21 173/6
183/22 193/11
193/14 193/15
193/17 202/17
202/17 202/22
202/25 203/11
203/19 207/3
207/5 207/13
207/20 207/22
214/5 214/15

223/23 224/5
225/16 227/4
228/17 230/4
231/2 231/12
231/19 231/21
235/6 235/9
235/19 236/1
236/3 236/8
237/24 238/21
238/25 239/12
239/18
Honor's **[1]**
131/7
HONORABLE **[6]**
1/10 87/17
134/12 208/18
212/9 240/12
hope **[12]**
76/10 160/6
161/6 163/12
170/24 177/5
188/21 189/11
189/11 191/14
198/22 240/2
hoped **[1]**   5/19
hopefully **[1]**
160/8
horrible **[2]**
118/22 191/6
horribly **[1]**
190/8
horrific **[1]**
85/18
host **[1]**   56/18
hotline **[1]**
195/20
hour **[7]**   58/17
166/6 169/10
169/25 179/22
179/23 232/14
hours **[12]**
137/14 162/7
165/21 166/5
166/10 166/12
175/10 177/20
178/24 180/6
197/4 232/14
house **[44]**   9/8
9/10 9/18 9/24
10/1 10/5 15/3
15/14 15/18
15/19 16/16
16/17 18/2
18/6 18/15
19/7 19/18
22/22 29/20

40/12 52/6
54/12 56/15
60/2 60/2
98/19 99/2
99/6 99/9
99/17 101/5
103/15 103/18
104/25 105/14
120/25 152/8
168/3 198/9
199/6 200/2
216/14 228/11
229/4
house-sit **[6]**
9/10 15/14
18/2 52/6
216/14 229/4
house-sitting
**[6]**   9/8 15/19
16/17 54/12
56/15 60/2
houses **[2]**
15/13 56/15
housesat **[2]**
98/24 144/22
how **[112]**   5/10
7/2 7/24 9/12
10/23 11/9
12/7 12/20
12/24 15/8
17/3 19/17
21/16 23/10
24/6 24/23
25/23 28/15
32/19 34/22
35/1 35/18
36/6 36/14
37/15 37/23
38/12 39/6
42/4 42/16
42/23 44/3
48/8 49/10
49/12 49/18
50/5 50/13
52/8 52/17
52/23 58/2
58/23 60/21
62/21 64/7
64/16 64/20
74/5 77/9
79/13 81/2
84/9 85/19
89/1 90/11
90/24 91/22
92/9 94/10
99/16 106/6

107/19 108/12
108/21 109/1
109/1 109/11
109/15 110/22
111/13 112/2
113/23 114/5
114/11 114/13
115/18 119/2
123/9 127/19
128/8 128/19
131/17 135/12
137/8 137/18
138/3 142/17
145/24 146/21
146/25 147/3
147/22 151/16
154/14 158/4
162/2 166/2
179/18 182/4
185/14 193/20
202/12 206/16
207/11 217/18
219/4 219/5
223/9 227/21
239/6 239/6
Howard **[1]**
160/21
however **[3]**
81/18 99/19
200/24
Hubbard **[4]**
144/16 144/17
144/18 144/20
huh **[12]**   11/7
11/17 26/3
93/6 103/5
103/12 109/7
111/1 123/22
152/15 157/21
175/25
human **[1]**
51/19
humble **[1]**
71/25
hundreds **[2]**
121/12 121/18
hung **[5]**   16/21
54/13 86/7
86/9 86/11
hurry **[6]**
161/16 167/3
182/8 182/12
182/15 182/18
hush **[2]**   78/17
79/14
hypothetical
**[1]**   132/10

**I**

I'd **[10]**   28/10
62/25 125/15
150/25 173/11
183/2 194/1
203/23 230/4
234/6
I'll **[52]**   4/20
44/18 126/13
143/22 153/19
155/7 155/20
158/16 158/17
164/13 164/16
164/17 165/3
165/19 166/6
166/25 169/14
169/24 170/10
170/18 171/8
172/11 175/13
176/9 176/14
176/17 178/8
178/11 180/2
180/6 180/20
182/7 182/20
185/5 185/8
194/23 196/21
197/9 197/15
198/18 198/23
198/25 199/6
199/17 200/14
202/25 204/18
205/12 205/18
205/20 205/21
240/7
I'm **[263]**
I've **[15]**   4/14
4/17 5/6 51/4
63/1 70/25
155/13 156/25
158/6 166/5
175/12 197/3
206/20 237/15
238/25
ice **[1]**   50/21
iCloud **[26]**
167/9 183/11
216/9 217/4
217/9 217/17
217/22 218/2
218/3 218/11
219/8 219/13
220/2 220/8
220/14 220/20
222/13 223/13
225/9 226/17

**JA1469**

**I**

iCloud... [6]
227/25 228/1
228/5 228/6
229/17 230/22

idea [8]  43/12
43/14 46/1
46/6 46/8
46/12 184/4
204/7

identification
[1]  79/3

identify [2]
145/14 202/24

identifying [5]
140/22 140/23
142/11 142/14
234/11

idiot [2]
156/22 201/16

idk [5]  154/7
155/15 163/17
172/3 190/6

ignore [8]
163/14 169/5
171/1 171/4
172/17 182/1
199/5 199/7

ignored [3]
152/17 168/4
169/12

ignoring [2]
168/4 174/18

IK [2]  186/16
193/1

image [12]
117/22 158/23
215/20 217/3
217/8 217/16
217/21 219/7
220/1 220/7
220/13 220/19

images [4]
215/3 216/19
217/12 218/3

iMessage [1]
108/24

immediately [9]
78/2 82/15
110/1 118/6
118/14 157/18
232/8 234/13
240/1

immense [1]
84/21

immensely [1]
55/21

impatient [1]
160/8

impeachment [1]
238/17

implies [1]
133/16

important [6]
74/5 74/5 74/7
103/6 156/10
187/24

Importantly [1]
83/5

Improve [1]
179/9

inappropriately
[1]  74/19

incident [1]
30/9

incidents [1]
102/21

include [2]
234/14 238/17

included [3]
218/4 234/2
234/13

including [2]
133/17 240/8

inconspicuously
[1]  5/20

incredible [1]
191/16

independent [5]
86/25 126/7
148/12 208/6
237/1

INDEX [1]  2/1

indicate [4]
95/25 137/21
215/12 232/22

indicated [7]
21/9 47/1
78/10 96/7
123/19 228/4
233/1

indicating [3]
79/23 95/19
96/3

indication [1]
215/20

indictment [1]
133/25

individual [2]
74/1 91/19

inducement [1]
133/18

indulgence [8]
24/12 45/13
77/7 123/12
142/21 164/1
233/4 233/5

industry [1]
105/17

inference [1]
238/11

information
[28]  24/6
64/7 64/17
73/19 73/23
75/16 76/13
76/13 80/22
140/7 140/18
140/23 140/24
141/13 141/23
142/1 142/4
142/10 142/10
142/11 142/14
143/8 143/17
144/9 218/14
218/19 219/15
233/23

informed [1]
85/16

infringe [1]
133/2

initial [1]
118/5

initially [1]
46/9

initiate [1]
78/6

insert [1]
216/7

inside [5]
97/8 98/8 98/9
98/9 182/20

insta [16]
156/11 156/17
156/19 160/15
165/18 170/5
171/10 174/3
176/11 176/13
177/7 177/8
185/17 186/7
186/21 187/2

Instagram [26]
12/4 12/5
12/12 14/2
53/3 53/11
107/4 107/12
107/12 107/20

133/18

108/14 117/18
159/13 159/17
159/21 164/5
165/7 174/10
174/12 183/15
185/11 185/14
214/21 215/11
215/12 216/4

Instagram-type
[1]  14/2

instance [1]
40/13

instances [4]
130/10 130/14
130/15 130/16

instead [6]
31/16 152/4
157/5 169/12
209/2 209/7

instruct [2]
125/18 209/9

instructed [3]
209/9 237/18
238/10

instructions
[13]  4/7 4/9
4/16 4/17 4/21
5/18 5/22
87/10 209/3
225/15 226/21
226/24 239/25

intended [1]
137/21

intense [1]
41/17

intention [3]
136/23 137/21
193/14

intentions [1]
40/2

interacting [1]
106/8

interactions
[1]  102/24

interchange [1]
209/4

interest [4]
73/12 77/14
183/23 193/11

interested [4]
26/15 27/8
143/23 169/2

Interesting [2]
152/14 204/17

interject [1]
135/2

internet [5]
87/2 126/9
148/14 208/9
237/2

interviews [1]
30/15

intrinsic [2]
128/14 129/19

introduced [2]
145/3 235/1

intrude [1]
133/11

investigation
[10]  68/25
73/16 77/4
86/25 122/12
126/7 143/25
148/13 208/7
237/1

Investment [1]
32/24

involved [5]
64/11 130/1
167/10 183/12
218/5

involving [4]
74/21 75/3
222/14 238/18

iPad [17]
108/5 114/23
115/15 115/16
115/19 116/13
118/9 123/20
145/1 145/10
184/3 184/7
184/18 184/22
186/17 201/9
215/20

iPhone [13]
108/3 114/19
116/10 117/6
117/22 146/15
146/20 183/19
215/17 216/5
220/11 220/22
221/3

iPod [1]
107/22

iron [1]
125/15

is [398]

ish [2]  19/20
180/10

isn't [9]
127/23 131/4
140/19 156/2

**I**

isn't... **[5]**
168/19 170/14
192/5 192/20
194/8
issue **[11]**
30/15 125/15
127/8 127/19
129/21 131/4
149/14 149/21
150/7 165/23
192/25
issues **[10]**
6/7 86/22
100/18 126/4
132/18 138/24
208/3 236/24
237/3 237/6
it **[408]**
it's **[132]**
10/15 10/21
13/4 13/11
21/16 22/10
26/2 26/25
37/6 37/7
51/18 51/20
54/12 55/18
58/16 58/16
59/7 61/7
63/17 65/12
71/24 72/13
79/2 83/2
83/12 86/4
89/17 93/1
93/22 93/23
96/6 104/13
104/19 106/5
106/5 106/9
122/9 125/24
126/23 128/13
128/13 128/13
128/18 128/23
128/23 129/13
129/19 129/19
132/20 133/8
135/10 137/20
140/18 141/3
141/20 143/1
144/21 146/3
149/1 149/13
149/13 149/14
155/20 159/17
159/18 161/19
162/4 163/5
165/7 165/21

166/1 166/6
166/25 170/19
170/23 171/1
171/4 172/1
173/5 173/21
173/23 174/12
174/21 175/23
177/5 180/4
180/16 182/2
184/6 185/16
185/19 185/21
185/23 186/1
186/1 186/4
186/16 186/24
190/7 190/11
191/1 191/7
191/21 192/9
192/10 194/1
194/6 194/6
194/16 194/17
195/1 200/10
200/17 200/19
200/24 201/5
202/14 204/6
204/9 204/18
204/23 206/1
206/5 206/17
215/9 223/8
226/25 229/2
230/3 233/9
234/2 239/12
Italian **[1]**
61/8
item **[1]**
146/16
its **[6]**   87/2
106/3 127/14
150/8 156/11
208/8

**J**

J-A-M-E-S **[1]**
48/1
Jack **[10]**   7/23
7/24 8/7 10/15
11/5 15/20
16/11 42/10
57/20 76/25
jail **[1]**   76/21
JAMES **[28]**
1/10 2/10 5/3
5/9 16/1 16/10
19/2 19/4 26/7
31/1 36/5
42/10 43/7
43/9 44/21

47/15 47/17
48/1 91/10
91/12 91/13
94/23 96/7
136/22 136/24
200/18 203/6
203/24
James's **[1]**
99/2
January **[10]**
24/2 64/4
64/16 86/10
102/13 122/12
144/7 144/13
144/24 219/20
January 20 **[1]**
219/20
January 2023
**[1]**   86/10
January 3rd **[2]**
144/7 144/13
Jarman **[1]**
116/6
jay **[1]**   151/11
jeez **[1]**
179/20
Jencks **[1]**
30/9
jerk **[1]**   181/5
Jersey **[2]**
106/11 170/1
Jesus **[5]**   21/7
161/20 175/3
180/13 194/4
Jimmy **[20]**
67/4 67/5 70/7
204/2 204/11
204/21 205/6
205/7 205/8
205/13 205/15
205/22 205/22
205/23 206/2
206/7 206/17
206/21 206/21
206/22
jitters **[2]**
116/1 123/21
JKB **[1]**   1/5
job **[5]**   7/8
102/12 156/21
177/4 181/24
join **[1]**   240/2
jointly **[1]**
4/13
joke **[6]**   81/15
81/16 82/6

82/7 82/16
173/24
Judge **[8]**
24/17 27/2
29/25 30/21
46/18 126/23
128/15 150/13
judging **[1]**
133/10
judgment **[1]**
237/25
Judicial **[1]**
241/10
July **[2]**
114/17 120/23
jump **[2]**   78/7
197/24
jumped **[1]**
44/20
jumping **[2]**
171/10 182/17
June **[22]**
114/4 114/15
114/16 164/8
167/8 174/15
183/10 183/10
183/13 216/6
222/8 222/14
222/21 224/11
224/14 224/24
225/10 226/7
226/8 226/11
227/13 229/14
June 11 **[1]**
174/15
June 14 **[2]**
183/13 226/8
June 14th **[4]**
183/10 226/11
227/13 229/14
June 15th **[1]**
183/10
June 18th **[1]**
114/16
June 21 **[1]**
216/6
June 7 **[8]**
164/8 167/8
222/21 224/11
224/14 224/24
225/10 226/7
June 7th **[2]**
222/8 222/14
junior **[7]**
22/9 39/1
90/14 90/19

90/23 94/15
121/3
juror **[13]**
148/22 149/3
208/25 209/1
209/9 209/11
237/11 237/13
237/15 237/16
237/18 237/21
237/22
jurors **[4]**
126/16 150/18
209/7 236/21
jury **[56]**   1/9
3/3 4/7 4/9
4/15 5/20 5/24
5/25 6/1 87/4
87/5 87/6 87/7
87/9 87/20
88/4 88/5
125/19 126/10
126/11 126/12
127/6 127/20
129/2 131/4
133/10 133/22
135/7 135/10
138/12 138/13
141/3 148/3
148/16 148/17
149/1 149/6
149/10 149/13
150/15 150/16
202/18 208/11
208/12 214/4
214/7 214/8
216/18 235/2
235/21 235/5
237/8 237/9
237/14 238/5
238/10
just **[247]**
justice **[1]**
74/14
JV **[1]**   22/12

**K**

Kate **[1]**
216/12
keep **[27]**
85/16 93/14
127/6 153/19
155/13 161/11
161/20 161/22
162/2 163/21
172/21 175/3
177/15 181/20

**JA1471**

**K**

**keep... [13]**
182/18 188/20
188/20 193/7
196/13 196/15
197/11 197/14
200/12 200/14
204/21 206/6
206/14
**keeping [1]**
76/13
**Kenilworth [2]**
93/20 93/23
**KENJI [1]**   1/6
**kept [2]**  69/10
193/6
**key [1]**  149/16
**kid [3]**  45/9
201/3 201/7
**kids [7]**  10/23
25/22 51/20
52/10 55/22
55/23 56/18
**kill [2]**  161/2
184/23
**Killing [1]**
152/13
**KIM [1]**   1/14
**kind [60]**
10/20 10/20
10/21 11/12
12/21 12/21
15/10 15/21
15/22 16/10
16/11 21/4
23/11 24/7
24/9 35/8
40/25 41/3
41/10 41/11
41/12 41/15
41/17 44/1
44/8 44/16
44/17 45/11
51/4 51/6
51/18 51/18
51/20 54/3
55/18 56/18
60/1 60/16
62/8 63/18
91/6 92/6
92/10 95/1
95/21 96/2
98/16 101/16
108/2 119/4

119/8 120/14
149/1 184/19
194/15 204/23
206/1 236/25
**kinda [4]**
167/18 185/3
187/20 204/18
**kindergarten
[1]**   34/3
**kinds [2]**
11/21 138/24
**kitchen [4]**
18/18 18/20
18/22 18/23
**knew [18]**
11/12 27/20
35/6 35/7
35/11 55/24
60/17 85/13
85/15 85/17
86/5 97/10
101/19 107/23
122/8 142/8
169/3 169/11
**know [142]**
8/15 8/24 9/1
9/5 13/1 13/13
13/17 13/23
16/10 16/23
17/16 18/1
18/13 19/12
27/24 28/10
34/20 34/22
35/2 35/5
35/15 38/21
43/9 44/13
48/18 49/25
50/25 51/3
51/5 51/19
51/21 54/11
54/12 54/12
54/25 55/12
55/20 55/24
56/12 56/13
56/19 57/4
57/16 57/17
57/19 57/20
58/14 58/20
60/3 60/5 62/9
64/2 64/9
64/17 64/18
64/23 71/5
71/12 73/7
74/21 76/25
78/7 78/9
80/22 82/12

82/22 84/11
84/20 84/21
85/15 85/17
91/18 91/19
91/22 93/23
94/14 95/5
96/1 96/16
97/22 98/1
98/7 98/7
99/25 100/22
101/2 101/15
101/16 102/2
103/14 103/17
104/19 106/14
108/12 109/1
111/13 112/5
113/15 115/16
115/21 117/5
118/7 118/9
118/10 122/8
124/16 124/19
126/24 127/10
127/15 127/17
127/19 128/10
138/22 141/17
150/10 156/19
159/14 159/18
162/1 162/15
163/14 165/16
168/12 169/6
169/23 174/12
179/14 181/12
182/9 183/6
185/23 186/5
188/5 190/2
195/1 198/25
202/9 214/23
232/21 239/1
239/23
**knowing [2]**
170/3 195/1
**knowledge [8]**
17/16 19/4
100/6 100/21
107/25 122/19
135/7 238/14
**known [4]**  51/4
51/7 106/23
112/4
**knows [6]**
71/11 185/16
186/21 187/25
188/7 191/14

**L**

**labeled [2]**

96/4 203/13
**lack [1]**
136/15
**lacrosse [16]**
7/17 14/9
14/12 14/15
19/19 19/22
33/20 39/7
40/6 50/21
56/5 58/16
58/17 58/18
178/14 179/1
**ladies [10]**
6/2 86/18
125/22 126/15
138/19 148/7
203/18 207/25
214/11 236/12
**language [1]**
71/6
**lap [10]**   17/17
17/19 17/21
44/11 45/2
45/5 56/25
57/4 57/15
57/25
**laps [1]**  16/23
**laptop [1]**
108/5
**large [4]**
63/14 147/19
232/2 233/17
**larger [1]**
203/9
**last [32]**   6/21
21/8 32/10
47/24 66/12
80/25 88/17
100/4 100/21
104/12 127/15
128/19 133/24
138/8 138/15
138/17 139/11
139/13 151/6
152/23 156/5
157/15 165/11
168/5 172/20
181/1 189/21
190/21 195/9
195/20 221/16
221/17
**Lastly [2]**
222/5 230/9
**late [8]**  139/3
170/19 170/23
173/5 173/21

174/21 176/18
181/8
**later [21]**   3/8
3/10 4/15 21/9
42/11 52/18
85/23 87/12
99/22 112/24
124/3 154/21
167/13 170/15
179/22 185/2
187/15 199/1
199/13 231/8
237/19
**latitude [1]**
150/11
**laughing [1]**
41/15
**Laughter [2]**
52/2 112/1
**law [12]**  4/1
28/25 29/23
73/19 87/1
125/6 126/8
144/25 145/6
148/13 208/7
237/2
**lawyers [1]**
238/23
**LAX [1]**  178/1
**laying [2]**
40/17 225/14
**lead [1]**  31/19
**leading [1]**
28/8
**learn [8]**  64/5
64/7 64/23
108/6 108/21
122/24 171/12
239/16
**learned [7]**
24/3 24/6 26/9
64/12 74/16
76/18 108/9
**learner's [1]**
218/10
**learning [2]**
84/6 122/15
**learns [1]**
149/5
**least [7]**  58/3
97/19 145/14
191/17 194/4
203/2 205/24
**leave [10]**
125/19 167/23
175/18 177/13

**JA1472**

# L

**leave... [6]**
177/18 178/12
182/21 185/4
199/1 200/1
**leaving [3]**
101/25 161/23
175/17
**left [33]** 6/16
32/4 41/11
41/23 44/7
47/19 55/11
81/21 87/7
88/12 93/3
104/8 114/17
115/12 115/14
115/19 116/23
117/1 129/1
143/10 143/18
152/2 153/23
154/5 154/23
166/5 168/20
169/9 189/1
189/19 214/21
215/11 216/3
**left-hand [1]**
215/11
**legal [3]** 78/7
138/24 149/21
**Lenehan [4]**
45/20 46/3
47/3 47/7
**length [7]**
222/25 223/2
225/3 227/18
229/10 229/11
230/14
**lengthier [2]**
136/18 137/16
**less [2]** 3/12
157/23
**lesser [1]**
62/8
**let [9]** 41/17
41/18 114/11
126/17 163/5
170/10 183/7
214/23 239/1
**let's [16]**
15/18 19/15
40/24 43/16
43/16 71/15
109/12 125/19
137/25 138/10
148/4 153/19

160/12 175/15
180/11 183/5
**letting [5]**
159/14 159/18
174/12 190/22
191/19
**level [1]** 10/6
**levelheaded [1]**
78/4
**liberty [1]**
134/8
**lied [1]** 155/4
**lies [1]** 165/6
**life [7]** 83/3
103/7 108/22
188/15 190/6
191/1 200/9
**light [5]** 3/6
74/25 182/13
182/15 238/4
**lightly [1]**
133/12
**lights [3]**
95/6 182/17
200/1
**like [180]**
5/18 10/22
11/19 11/23
11/24 15/21
15/21 16/1
17/8 17/10
17/18 17/18
18/18 19/20
21/5 23/12
28/2 38/23
41/1 41/1
41/14 44/14
44/16 44/18
50/9 51/18
52/22 52/24
54/25 57/19
58/16 59/24
60/16 61/11
61/21 62/9
63/19 63/21
68/13 71/5
73/11 76/12
80/21 81/13
82/5 83/15
86/4 86/5 91/3
92/6 92/17
93/22 94/12
94/24 94/25
95/6 95/13
96/2 96/2
96/24 97/2

97/3 97/13
97/18 98/13
98/13 98/14
98/14 98/15
98/15 98/16
98/22 99/2
99/11 99/12
99/15 99/18
99/18 99/19
99/20 99/21
99/22 99/22
99/23 99/25
100/16 101/10
101/13 101/14
101/14 101/15
101/20 101/23
102/2 103/14
103/19 104/20
106/12 108/19
109/4 109/13
110/1 111/20
112/9 112/24
113/24 118/4
118/21 119/7
119/25 123/7
125/15 138/22
149/1 149/2
151/7 152/22
152/24 153/3
154/17 159/13
161/1 162/21
162/25 165/14
165/19 167/18
168/15 168/16
168/18 169/9
172/10 172/16
173/11 175/7
175/11 175/16
175/20 177/19
177/24 180/8
180/11 180/16
181/1 185/17
185/23 186/7
186/8 186/8
186/10 186/14
186/15 186/19
187/15 187/24
188/12 188/24
190/3 190/19
190/23 192/21
194/9 194/22
194/25 195/4
195/24 196/18
196/19 196/20
197/1 197/10
197/12 199/14

199/15 204/10
205/10 206/1
206/9 207/17
232/8
**liked [1]**
94/13
**likely [4]**
87/12 128/6
162/17 177/25
**likes [1]**
240/6
**limbo [1]**
119/4
**limitation [1]**
99/16
**line [2]**
133/15 159/12
**lines [1]**
78/22
**lineup [1]** 5/1
**linked [1]**
186/7
**linking [1]**
140/25
**listed [5]**
142/17 143/5
143/5 143/14
146/5
**listen [1]**
135/22
**listened [1]**
164/10
**listening [1]**
73/22
**literally [24]**
40/1 155/9
155/16 157/6
158/4 163/11
164/17 165/3
166/6 166/12
168/19 175/9
175/22 175/24
184/4 184/21
186/3 188/2
188/3 189/6
190/9 196/2
197/13 197/19
**little [24]**
6/9 10/5 12/22
23/8 23/12
34/8 41/15
44/25 54/22
72/14 95/17
124/11 138/20
139/3 175/14
182/6 185/4

188/4 188/11
191/25 192/15
199/18 201/15
223/18
**LIU [1]** 1/18
**live [12]**
23/21 56/17
108/15 113/7
113/12 121/25
134/1 134/2
134/4 156/12
156/17 176/16
**lived [7]**
23/25 105/1
113/9 113/15
113/19 122/10
122/10
**lives [11]**
188/11 188/23
189/12 189/23
189/25 190/3
190/4 190/11
191/9 191/17
200/16
**living [4]**
9/20 106/12
113/23 167/15
**locate [2]**
61/14 216/19
**located [12]**
13/15 48/18
75/12 89/20
93/21 217/3
217/16 217/21
218/9 219/7
220/1 230/21
**location [18]**
13/13 13/18
75/17 95/17
105/11 122/11
165/9 171/16
200/2 219/6
219/10 219/23
220/4 220/11
220/12 220/17
220/22 221/3
**locations [1]**
219/5
**locked [1]**
115/22
**logged [1]**
184/23
**logic [1]**
153/7
**logical [1]**
125/8

272

**JA1473**

**L**

**login [2]**
216/4 216/5
**logistical [1]**
6/7
**logistics [1]**
139/1
**LOL [2]**    204/24
205/1
**London [39]**
23/16 23/19
23/20 23/21
110/7 110/12
110/23 112/23
112/24 113/1
113/3 113/8
113/13 113/16
113/23 114/3
114/13 114/18
115/3 115/9
115/12 115/18
119/6 119/15
119/21 119/25
120/22 121/1
154/9 186/4
186/14 187/16
194/5 194/19
195/25 201/17
202/11 219/25
220/6
**long [23]**
23/10 23/12
49/12 64/17
99/16 99/19
107/19 114/5
114/11 114/13
115/18 135/16
138/3 149/11
154/14 178/9
180/8 200/19
200/24 207/11
223/9 227/21
239/6
**longer [6]**
24/4 40/1 45/1
77/17 125/24
160/11
**look [20]**
20/14 21/19
26/22 26/23
62/3 79/6 87/1
116/8 126/8
143/16 148/13
159/12 164/13
165/9 166/6

171/16 195/19
197/1 201/11
208/7
**looked [1]**
108/19
**looking [13]**
7/8 26/23 63/4
78/23 79/5
83/8 95/16
95/17 105/10
116/1 167/8
187/21 221/6
**looks [12]**
5/18 61/11
61/21 149/1
149/2 154/16
162/25 172/16
192/21 194/22
197/12 240/6
**lose [4]**    166/1
192/21 194/21
201/5
**loser [4]**
71/25 72/3
73/1 73/4
**losing [3]**
85/5 161/19
176/6
**lost [1]**    45/24
**lot [31]**    52/9
54/4 78/9
84/12 85/7
91/18 93/12
93/19 94/12
94/24 95/11
96/21 98/15
98/17 98/24
99/13 106/10
109/2 109/11
127/17 138/25
149/14 150/11
160/6 162/22
178/13 178/25
181/17 187/23
187/23 196/23
**lots [3]**    175/2
181/9 186/25
**loud [1]**
214/25
**love [5]**    131/3
154/25 182/1
189/17 206/18
**lower [3]**    9/2
34/3 34/4
**luck [5]**
155/20 155/24

169/15 170/9
202/7
**lucky [1]**
201/20
**Luke [2]**    93/1
93/3
**lunch [15]**
35/21 35/22
36/7 125/9
125/14 125/23
125/25 126/1
126/17 175/23
198/12 199/21
200/16 200/20
200/21
**luncheon [1]**
87/13
**lying [4]**
161/1 162/1
164/15 172/14

**M**

**ma'am [40]**
6/24 32/14
48/4 48/13
49/7 49/17
49/19 50/10
50/12 51/11
51/24 53/12
53/22 57/1
57/7 57/13
59/2 59/4
59/16 61/5
62/14 62/20
83/22 84/8
88/11 88/16
88/21 104/2
104/7 104/10
104/11 104/15
123/16 123/19
124/16 124/21
125/2 139/10
139/14 234/7
**mad [5]**    168/1
169/1 175/3
183/2 195/14
**made [14]**    4/14
6/8 31/6 44/11
63/2 149/22
152/25 157/17
172/9 183/1
190/16 195/22
202/6 215/10
**Maine [2]**
120/25 220/25
**maintain [1]**

77/17
**make [43]**    3/12
3/16 4/5 13/6
18/20 31/8
39/17 40/3
53/10 57/22
64/20 86/25
95/17 95/21
104/18 105/4
119/9 126/7
132/19 135/17
135/23 136/9
148/12 151/25
166/15 169/3
171/21 174/19
176/24 177/9
177/15 182/4
182/24 189/20
197/5 198/4
198/7 206/16
207/16 208/6
237/1 237/24
240/3
**makes [2]**    76/8
182/4
**making [8]**
40/4 133/18
163/21 165/22
175/3 176/22
191/3 240/4
**Maldeis [1]**
135/22
**malicious [1]**
63/19
**Malvern [1]**
9/22
**man [2]**    63/14
66/10
**manipulate [1]**
190/22
**manner [2]**
25/14 232/17
**many [19]**
10/23 15/14
24/23 42/16
58/2 63/12
71/18 71/20
81/1 96/20
110/22 123/9
137/18 146/25
147/22 163/4
190/12 201/21
239/7
**March [3]**
131/25 132/16
132/16

**March 19th [1]**
132/16
**March 20th [2]**
131/25 132/16
**marked [3]**
79/2 149/3
214/17
**market [2]**
115/13 115/13
**MARYLAND [7]**
1/1 7/19 9/22
72/24 106/11
130/2 241/6
**Maryland's [1]**
48/23
**master's [1]**
33/3
**masturbating**
**[2]**    225/15
229/24
**match [2]**
142/14 142/18
**math [1]**
106/23
**matter [8]**
76/11 132/25
134/2 149/2
191/2 209/8
239/24 241/9
**matters [3]**
72/4 134/16
235/23
**Mawr [13]**
89/15 89/16
89/18 89/20
89/25 90/1
90/2 90/5 90/7
90/15 94/1
94/10 94/16
**max [1]**    153/4
**may [71]**    3/3
6/18 7/11
26/21 27/2
31/22 31/25
32/7 47/10
47/13 47/13
47/22 56/20
68/6 77/7
78/14 78/22
79/3 79/5
80/14 81/6
81/19 82/2
86/14 86/17
87/23 88/6
88/15 89/10
100/12 103/24

**M**

**may... [40]**
104/2 104/10
108/19 110/10
110/11 124/24
125/2 130/17
137/17 138/14
141/10 145/23
146/21 147/3
147/10 149/22
150/8 151/3
169/1 173/15
193/17 193/18
197/25 202/17
202/21 204/1
207/3 207/5
207/7 214/9
214/13 217/13
224/9 232/14
235/10 238/11
238/16 239/3
239/15 239/15

**May 2022 [1]**
130/17

**May 30th [1]**
147/10

**maybe [18]**
3/10 21/1 21/5
25/5 25/10
25/10 44/7
44/15 70/16
138/4 149/1
155/22 155/23
171/7 178/2
180/2 182/5
204/17

**McCrickards [4]**
178/7 182/12
229/2 229/3

**McDonald's [5]**
93/12 93/19
95/14 96/6
97/24

**MCGUINN [16]**
1/13 2/5 2/6
2/10 2/11 2/15
3/9 3/15 17/8
29/7 30/8
30/17 31/22
87/20 129/20
236/7

**me [163]** 14/15
16/9 20/9 22/6
24/8 27/14
27/15 35/7

38/21 40/4
40/15 40/15
41/1 41/2
41/17 41/18
44/11 44/16
44/16 44/20
44/21 44/25
52/9 54/19
54/22 54/24
60/9 61/7
61/11 62/16
62/17 67/4
68/21 79/8
81/18 82/8
85/1 93/1 98/4
107/23 108/13
109/23 110/1
114/11 114/11
115/11 117/3
117/18 117/20
118/14 120/4
129/16 139/20
143/13 143/23
148/23 151/9
151/14 152/24
152/25 153/12
153/16 155/20
156/13 157/17
158/2 162/13
163/4 163/6
163/9 163/10
163/14 163/19
164/14 164/25
165/11 165/19
165/22 166/3
166/10 167/23
168/1 168/4
168/4 169/5
169/12 171/1
171/4 171/5
172/3 172/7
172/17 174/18
175/3 176/15
177/9 177/9
177/24 178/16
178/17 179/21
179/22 180/23
181/12 181/25
182/1 182/4
182/5 182/24
183/4 183/7
185/4 185/16
185/20 185/24
186/6 186/9
186/19 188/4
188/20 189/3

189/14 190/1
190/8 190/18
191/20 191/23
192/5 192/15
193/8 194/6
194/12 194/14
194/16 195/8
195/14 195/21
198/4 199/7
199/12 200/4
200/4 200/6
200/10 200/25
201/4 201/5
201/13 201/16
201/24 202/1
202/2 202/5
202/7 202/8
206/25 206/25
209/4 209/9
209/10 234/3
234/17 239/6
**Meadowood [2]**
58/6 58/8
**meals [3]** 36/6
36/11 36/15
**mean [44]**
13/20 15/13
36/9 38/9 44/3
45/6 50/15
54/24 55/18
57/2 60/15
63/16 63/17
65/8 68/19
86/3 91/1
91/17 94/12
97/19 98/24
99/25 101/10
101/18 103/10
111/14 122/8
149/10 154/8
156/1 157/16
161/7 161/14
169/19 172/16
174/22 175/8
179/13 179/22
184/11 189/9
192/19 196/22
223/7
**meaning [4]**
14/22 72/11
81/9 147/19
**means [13]**
3/16 16/24
17/1 17/18
27/24 37/12
40/1 57/3 72/6

72/9 74/11
168/14 169/23
**meant [3]**
54/10 110/2
188/25
**measures [2]**
207/12 224/3
**media [18]**
12/1 12/3 12/8
12/17 25/16
26/4 52/20
52/23 52/25
53/7 53/9
54/14 67/19
67/22 107/2
107/19 109/19
121/23
**mediocre [1]**
166/21
**meet [10]** 8/18
10/20 10/22
15/4 50/2 51/3
106/19 108/15
119/20 125/15
**meeting [8]**
68/1 68/8 68/9
87/15 111/11
125/24 163/11
166/8
**Melrose [1]**
89/22
**member [1]**
28/25
**members [3]**
49/6 69/8
119/15
**memorable [1]**
98/16
**memorialize [1]**
69/14
**memories [1]**
69/13
**memorize [1]**
118/8
**memory [1]**
102/23
**Memphis [1]**
48/19
**mental [1]**
77/20
**mentioned [8]**
15/12 45/5
53/10 54/14
56/10 85/24
97/23 186/6
**mentioning [1]**

58/22
**mentor [2]**
85/5 85/6
**Merit [1]**
241/4
**mess [2]** 168/7
168/13
**message [30]**
20/12 20/18
21/17 21/20
22/2 22/5
26/12 63/22
69/24 76/11
80/16 115/5
116/13 116/22
117/18 145/16
147/4 158/24
175/15 177/7
182/6 192/11
192/17 194/21
221/16 221/17
221/19 221/21
222/2 233/24
**messaged [2]**
147/9 173/4
**messages [48]**
25/19 26/19
38/1 38/5
38/12 38/17
38/20 54/19
54/19 62/4
66/1 71/1
80/12 82/14
82/17 82/18
84/2 85/8
121/13 130/21
144/1 144/2
145/18 145/21
147/12 149/13
150/24 150/25
173/20 174/15
174/23 183/9
183/11 184/13
187/10 203/21
203/22 203/23
216/17 217/13
218/4 221/8
221/9 221/12
222/9 224/14
226/10 232/19
**messaging [4]**
172/12 174/1
176/8 232/20
**met [8]** 8/19
9/14 33/25
51/7 68/5

# M

**met... [3]**
106/20 111/5
119/18
**Meyer [2]** 11/5
216/12
**microphone [7]**
6/20 32/9
47/24 88/16
93/16 104/11
105/4
**middle [33]**
10/16 11/11
11/18 11/25
12/23 14/19
15/2 25/17
25/22 25/24
34/9 34/23
35/6 37/11
49/20 50/22
50/24 51/9
51/19 51/21
52/14 53/8
54/1 54/3 54/6
55/6 56/2
67/21 67/22
90/12 91/2
91/11 107/21
**middleman [1]**
84/25
**midmorning [1]**
4/5
**midnight [2]**
168/15 168/18
**midstream [1]**
135/13
**might [16]**
57/17 58/21
78/11 78/13
82/8 82/9
114/16 127/7
135/18 135/19
141/17 169/25
171/9 180/19
206/13 240/3
**mind [2]** 21/4
166/1
**mindset [4]**
64/24 65/4
65/5 65/7
**mine [6]** 13/19
56/14 83/1
152/20 155/8
191/18
**minefield [1]**

134/6
**minimal [1]**
133/8
**minimize [1]**
135/7
**minimum [1]**
169/3
**minor [2]**
115/11 133/17
**minute [8]**
4/12 20/9
113/24 116/6
123/12 202/9
227/23 230/15
**minutes [28]**
40/1 87/4
125/14 126/16
126/18 127/7
137/9 137/14
137/18 137/25
138/4 138/15
138/17 138/21
138/22 152/10
152/24 181/17
199/16 207/12
207/13 207/14
208/10 208/10
208/17 223/11
232/14 240/7
**miserable [1]**
161/17
**miss [1]**
188/14
**missed [2]**
154/2 176/1
**Mister [2]**
118/10 119/10
**mix [1]** 57/19
**mixers [1]**
90/12
**mobile [1]**
37/6
**modifications
[1]** 4/13
**mom [4]** 111/7
165/22 168/1
181/13
**mom's [2]**
22/22 40/2
**moment [21]**
23/12 24/12
24/17 64/1
69/19 74/15
77/16 80/5
80/6 86/4
86/10 87/24

117/6 129/13
134/23 135/5
140/10 149/24
167/7 193/18
239/22
**moments [1]**
179/18
**Monday [7]**
16/7 91/25
92/10 92/14
102/19 103/1
165/12
**money [9]**
21/10 58/17
78/17 79/14
141/20 141/21
141/21 142/25
143/11
**mono [2]** 39/7
39/9
**monster [1]**
85/6
**month [5]** 59/5
64/19 114/3
114/7 157/17
**months [4]**
7/12 29/2
29/22 109/18
**mood [3]**
161/16 181/25
193/21
**more [36]**
16/13 23/1
25/6 46/14
54/3 61/17
62/10 63/19
64/13 71/24
73/19 76/20
78/3 81/2
91/18 101/12
116/17 116/18
124/11 128/24
151/13 156/10
171/7 171/22
175/20 176/19
181/14 185/5
185/17 191/6
194/19 195/23
205/14 233/23
233/23 235/5
**morning [25]**
3/2 3/11 4/18
5/1 6/2 6/4
6/9 7/2 24/22
32/17 32/18
45/18 45/19

48/7 86/18
104/18 117/10
127/23 167/20
169/4 235/22
236/17 237/7
239/1 239/16
**most [8]** 19/18
37/11 87/12
97/19 162/17
177/25 205/17
238/4
**mostly [3]**
18/18 53/3
99/5
**motion [7]**
150/8 237/16
237/23 237/24
238/1 238/2
238/5
**motivated [2]**
76/3 76/6
**Mount [1]** 92/7
**Mouse [1]**
199/25
**mouth [1]**
188/20
**move [3]**
177/10 190/23
193/12
**moved [3]**
34/12 233/20
237/13
**moves [1]**
230/25
**movie [5]**
11/24 138/23
166/13 170/6
170/14
**movies [3]**
54/12 56/13
60/1
**moving [4]**
123/7 156/8
164/2 215/23
**Mr [6]** 2/6 2/8
2/11 2/15 2/17
125/13
**Mr. [179]** 7/2
7/2 16/11 17/3
17/16 20/8
20/13 22/6
23/9 24/15
24/23 25/21
26/12 26/15
26/16 26/23
27/8 27/9 28/1

28/8 28/15
30/11 30/13
31/1 32/17
34/20 34/22
35/2 35/4
35/11 35/16
35/23 36/9
36/12 36/14
36/24 37/13
37/21 37/24
38/2 38/6
38/13 38/16
38/25 39/21
39/22 40/12
41/22 42/4
42/12 43/1
43/14 43/23
44/23 46/3
46/25 48/7
48/8 52/4 61/3
63/4 63/5 64/9
65/4 65/21
66/10 67/1
67/16 67/18
68/19 69/8
69/24 70/11
74/6 74/19
75/4 75/12
75/16 78/10
78/18 78/24
79/10 79/13
79/16 80/12
81/6 81/10
81/24 82/12
83/6 83/7 83/9
83/10 84/2
84/25 87/22
91/22 92/2
92/19 94/18
94/24 95/9
96/15 97/1
97/11 97/14
98/11 98/20
99/6 100/7
101/5 101/9
101/14 102/20
103/1 103/6
108/7 109/8
109/16 115/5
116/19 119/11
121/20 125/16
126/22 127/4
127/9 127/14
128/23 129/2
129/17 136/19
136/22 137/1

## M

**Mr.... [45]**
140/14 140/24
142/8 142/15
142/19 144/20
145/19 146/8
146/10 146/21
147/4 147/9
150/23 150/24
150/25 163/23
167/10 173/10
183/12 183/21
203/20 203/21
203/22 204/1
215/17 216/20
218/17 222/2
222/9 222/13
226/10 226/19
228/23 233/14
233/18 233/23
234/1 234/14
234/17 235/10
238/6 238/7
238/19 239/13
239/15

**Mr. Aaron [1]**
150/23

**Mr. Bendann [113]**   16/11
17/3 20/13
22/6 23/9
24/23 25/21
26/16 27/9
28/1 28/15
34/22 35/2
35/4 35/11
35/16 35/23
36/9 36/12
36/14 36/24
37/13 37/21
37/24 38/2
38/6 38/13
38/16 39/21
39/22 40/12
41/22 42/4
44/23 46/3
63/5 64/9
66/10 67/1
67/18 68/19
69/8 69/24
70/11 74/6
74/19 75/4
75/12 75/16
81/10 83/7
83/10 84/25

91/22 92/2
92/19 94/18
97/1 97/11
97/14 98/11
98/20 99/6
100/7 101/5
101/9 101/14
102/20 103/1
103/6 108/7
109/8 109/16
115/5 116/19
119/11 121/20
125/16 127/14
128/23 129/2
129/17 136/19
136/22 140/24
142/8 142/15
142/19 144/20
145/19 146/21
147/4 147/9
150/24 167/10
183/12 183/21
203/21 216/20
218/17 222/2
222/9 226/10
226/19 233/14
233/18 233/23
234/14 234/17
238/6 238/7
238/19 239/15

**Mr. Bendann's [14]**   43/1
43/14 43/23
94/24 95/9
96/15 127/9
146/8 146/10
215/17 222/13
228/23 234/1
239/13

**Mr. Godine [5]**
32/17 34/20
38/25 42/12
46/25

**Mr. Halpert [8]**
7/2 7/2 17/16
20/8 24/15
31/1 83/6 83/9

**Mr. Nieto [4]**
79/10 87/22
137/1 235/10

**Mr. Proctor [6]**
26/23 30/13
126/22 127/4
140/14 173/10

**Mr. Schloeder [12]**   26/12

26/15 27/8
28/8 48/7 48/8
52/4 61/3 63/4
65/4 65/21
84/2

**Mr. Spencer [1]**
150/25

**Mr. Stuzin [10]**
67/16 78/10
78/18 78/24
79/13 79/16
80/12 81/6
81/24 82/12

**Mr. Todd [1]**
203/22

**Mr. Wallace [1]**
30/11

**Mr. Zelinsky [3]**   163/23
203/20 204/1

**Ms [20]**   2/5
2/6 2/8 2/9
2/10 2/11 2/13
2/15 2/17 2/18
104/18 104/23
105/16 111/24
112/2 116/8
128/19 129/14
130/19 141/10

**Ms. [28]**   3/9
3/15 17/8 29/7
29/11 30/8
30/17 31/22
87/20 88/25
101/4 102/9
116/6 125/9
129/20 134/17
135/22 138/14
139/8 150/19
173/15 207/19
207/24 214/9
214/12 214/13
214/14 236/7

**Ms. Corn [1]**
29/11

**Ms. Hagan [4]**
150/19 173/15
207/19 214/13

**Ms. Hoffberger [3]**   88/25
101/4 102/9

**Ms. Jarman [1]**
116/6

**Ms. Maldeis [1]**
135/22

**Ms. McGuinn [10]**   3/9 3/15

17/8 29/7 30/8
30/17 31/22
87/20 129/20
236/7

**Ms. Walker [7]**
125/9 138/14
139/8 207/24
214/9 214/12
214/14

**Ms. Walker's [1]**   134/17

**much [17]**   7/24
21/4 23/8
60/21 72/13
92/11 105/3
106/11 109/13
112/6 116/3
162/17 172/6
177/11 185/13
188/13 201/16

**multiple [2]**
136/13 167/20

**music [1]**
176/1

**must [3]**  87/15
186/5 186/21

**Mutual [1]**
91/3

**my [153]**   4/8
9/6 10/3 10/11
10/15 10/18
13/22 15/14
16/13 18/4
18/18 18/18
19/10 19/10
19/18 19/19
19/19 21/4
22/22 24/7
27/6 34/23
35/3 35/6 35/8
35/14 39/14
40/2 40/15
40/17 41/4
41/20 42/9
44/21 45/1
45/11 45/21
46/12 49/9
50/7 51/13
51/13 54/6
55/3 61/7 63/1
65/5 65/9
68/21 71/25
80/16 85/5
85/6 85/6
91/10 91/17
92/10 92/17

93/2 94/12
94/23 96/13
98/24 98/24
99/3 99/12
100/23 105/14
106/10 106/17
106/22 106/23
107/12 107/12
110/24 111/18
112/7 112/8
112/8 112/10
112/10 112/19
113/5 113/9
114/12 115/14
115/25 116/10
117/3 118/5
118/8 118/15
120/20 131/9
133/13 135/2
136/6 140/15
153/19 156/8
161/8 162/17
165/9 165/22
166/1 166/19
168/1 169/6
170/6 170/13
173/1 175/12
175/25 176/6
177/19 179/20
180/6 181/13
182/2 182/20
184/3 184/23
185/16 186/25
188/6 188/15
188/15 189/20
190/6 191/11
192/17 193/1
193/6 193/14
195/8 195/13
195/14 196/14
197/21 197/22
198/9 198/21
199/1 199/22
200/1 200/9
200/12 201/7
201/8 201/23
205/5 224/16
237/15

**myself [3]**
20/13 36/5
190/5

**myself's [1]**
10/15

## N

**Nah [4]**   151/6

**N**

**Nah... [3]**
151/18 170/18
196/12
**naked [42]**
16/23 17/17
17/19 17/21
42/12 42/14
42/23 43/12
43/16 45/10
45/24 46/1
46/9 47/7
56/25 57/5
57/14 57/25
68/2 68/11
68/14 68/14
68/20 69/14
69/20 166/14
167/5 169/20
181/10 182/20
182/22 198/18
198/23 201/7
201/13 202/2
223/20 225/14
226/21 228/10
229/23 230/25
**name [26]**   6/21
8/16 11/8
32/10 47/25
50/25 51/25
57/22 63/16
76/25 88/17
89/22 104/12
106/14 109/3
109/24 120/6
139/10 139/11
139/13 143/4
143/14 143/24
146/18 205/24
218/25
**named [5]**
49/25 52/1
91/20 108/7
144/15
**names [3]**   7/22
63/5 113/7
**nap [2]**   157/5
179/4
**napping [1]**
153/12
**natural [1]**
3/21
**nature [5]**
54/23 60/13
62/6 129/15

134/24
**near [3]**   93/20
93/22 94/25
**necessarily [3]**
96/24 113/7
232/8
**necessary [1]**
137/6
**necklace [2]**
117/25 118/1
**need [34]**   81/3
81/5 81/6 81/9
81/25 82/2
82/9 87/13
130/24 137/24
148/24 149/12
162/8 167/5
169/19 170/3
174/2 175/19
175/24 176/19
177/16 177/23
180/1 180/23
181/1 183/6
184/15 184/20
187/13 195/23
198/3 200/21
237/20 238/22
**needed [5]**   6/7
40/3 81/2
118/15 154/4
**needs [1]**
190/2
**negative [3]**
70/21 71/2
102/23
**negotiation [2]**
118/5 152/1
**neighbor [2]**
99/3 99/4
**neither [1]**
80/2
**nervous [2]**
118/21 124/10
**never [22]**
25/12 25/14
27/14 27/17
28/5 55/4
82/18 83/12
101/19 120/20
121/24 121/24
131/12 157/23
158/7 163/20
168/4 173/25
201/17 201/19
204/15 206/7
**Nevermind [1]**

21/1
**new [19]**
102/12 105/17
106/11 106/11
117/10 117/12
153/3 178/10
178/18 178/21
178/23 180/1
205/9 206/10
216/4 216/6
216/13 218/1
219/11
**news [5]**   86/21
126/3 148/10
208/3 236/23
**next [37]**   5/8
6/11 6/13
17/14 21/6
22/17 30/19
31/19 32/1
35/19 47/14
47/15 60/19
65/2 81/22
88/6 88/8
93/13 96/23
101/2 104/3
104/4 112/22
116/17 117/9
127/22 134/16
139/5 143/22
151/9 154/13
170/12 171/6
205/5 215/23
232/23 239/24
**nice [5]**
170/24 178/18
195/1 196/8
197/17
**nickname [5]**
63/5 63/13
63/18 67/1
67/3
**nicknames [4]**
19/12 59/8
59/12 67/8
**NIETO [9]**   1/15
2/11 2/13 2/15
2/17 79/10
87/22 137/1
235/10
**night [33]**
38/4 38/9
38/12 43/10
43/11 57/21
91/24 92/4
92/9 92/16

97/15 102/19
103/1 127/15
151/6 152/23
153/2 154/6
156/5 167/17
168/5 176/18
178/2 178/13
179/6 181/1
192/10 195/20
196/18 197/3
199/23 205/7
239/20
**nights [5]**
16/7 25/10
28/4 31/12
97/19
**nighttime [2]**
38/16 38/19
**nilly [1]**
131/2
**nine [3]**   10/24
149/2 238/5
**ninth [2]**
34/17 37/4
**no [145]**   1/5
4/24 4/25 7/7
8/21 13/12
16/19 17/20
17/22 19/5
21/21 24/4
24/14 25/13
25/15 25/21
26/5 26/17
27/7 30/18
31/7 31/9
31/11 31/20
35/24 36/13
39/16 40/25
46/7 46/15
47/8 52/1 52/5
56/24 65/16
68/1 70/4 70/9
71/2 72/21
72/23 73/6
74/20 75/11
75/13 76/21
77/16 80/5
82/20 86/13
95/6 96/22
97/18 98/1
99/8 102/16
102/18 102/23
102/25 103/23
106/22 111/6
113/14 120/18
121/24 122/1

122/3 123/14
124/15 124/18
124/20 125/6
125/20 127/5
128/24 129/1
129/13 130/1
131/5 131/21
132/7 132/8
132/9 132/9
132/9 132/18
134/23 136/8
141/24 143/21
148/22 150/6
153/25 154/2
155/9 156/7
158/1 158/3
160/11 160/19
164/17 166/20
167/2 168/16
172/9 175/20
181/24 184/4
185/4 185/19
186/1 186/19
187/4 190/4
190/21 191/1
191/3 192/2
193/23 195/11
198/13 199/9
199/14 204/7
205/2 208/25
209/1 232/18
232/22 232/24
234/16 235/6
236/8 237/11
237/13 237/15
237/16 237/19
237/21 237/22
238/1 238/14
239/10 239/12
239/13
**nobody [2]**
86/4 86/6
**non [2]**   4/1
125/6
**non-law-enforce**
**ment [2]**   4/1
125/6
**none [2]**   16/15
30/16
**nonsubstantive**
**[1]**   209/6
**noon [3]**   178/1
180/10 200/3
**Noon-ish [1]**
180/10
**Nope [2]**

**JA1478**

**N**

**Nope... [2]**
108/17 172/4
**normal [3]**
178/12 185/16
185/17
**normally [2]**
15/15 189/6
**NORTHERN [1]**
1/2
**not [243]**
**note [11]**
143/2 143/3
143/13 143/21
144/14 144/19
148/22 148/23
148/24 209/10
209/11
**notebooks [1]**
148/6
**noted [1]**
215/9
**notes [4]**  1/24
29/3 29/15
30/15
**nothing [17]**
30/21 42/3
44/6 45/13
47/9 82/11
83/19 102/4
103/21 124/21
124/23 171/5
186/7 188/19
192/24 234/10
234/22
**notice [16]**
3/15 55/16
96/14 96/15
115/4 123/2
128/8 128/9
128/10 128/12
132/2 132/5
132/12 133/3
133/4 170/9
**noticeable [1]**
120/15
**noticed [3]**
96/16 96/17
112/10
**notices [1]**
164/23
**notification
[1]**  216/3
**notifications
[5]**  109/3

109/6 115/4
115/5 121/18
**notified [1]**
215/7
**notify [1]**
216/4
**notifying [1]**
183/17
**Notwithstanding
[1]**  239/13
**now [107]**  4/6
6/6 6/10 13/11
22/9 25/16
26/6 28/22
29/17 55/22
55/23 66/1
67/1 67/18
68/17 73/10
77/25 78/3
78/4 82/13
87/8 87/17
95/12 101/17
102/19 125/23
126/14 127/7
134/12 139/4
140/1 142/4
146/24 150/19
152/1 154/20
155/5 156/11
156/20 157/6
158/9 158/12
158/24 160/10
160/15 160/21
162/11 163/1
163/13 165/1
165/10 165/24
166/1 166/3
166/14 167/5
168/3 170/6
170/6 172/1
172/6 172/8
172/12 172/22
174/23 175/22
175/23 176/22
176/25 177/9
177/17 179/25
180/20 180/22
180/23 181/10
182/19 185/8
186/11 186/15
189/10 189/25
190/20 191/3
191/9 191/13
192/2 192/6
192/11 194/11
194/23 197/2

197/11 197/17
200/17 200/22
206/23 207/15
208/18 212/9
232/4 235/7
235/17 237/16
237/19 237/21
240/12
**nudes [1]**
180/23
**number [25]**
13/24 104/25
131/13 131/15
134/25 136/2
136/2 139/24
140/16 140/18
140/20 144/11
146/1 146/3
146/5 146/12
147/8 149/1
149/2 149/3
150/2 150/20
216/16 218/22
218/24
**numbered [1]**
203/24
**numbers [1]**
53/15

**O**

**oath [1]**
214/12
**object [2]**
149/10 149/15
**objection [15]**
17/4 31/18
60/18 65/1
71/7 84/13
100/3 100/11
100/17 121/14
133/20 136/8
150/8 173/11
231/18
**objections [2]**
4/19 127/6
**obscure [1]**
141/1
**observe [1]**
101/25
**observed [2]**
148/22 224/15
**obvious [1]**
135/10
**obviously [11]**
63/1 67/25
68/17 73/10

76/3 76/20
80/17 122/8
156/10 232/7
240/10
**occasion [1]**
63/23
**occasionally
[1]**  26/1
**occasions [1]**
90/8
**occur [4]**
11/22 37/3
52/8 236/15
**occurred [18]**
12/24 16/5
21/17 22/4
40/11 57/10
58/5 58/22
58/24 86/2
115/18 130/5
131/18 131/19
131/19 131/22
131/25 221/23
**occurring [4]**
23/7 87/12
138/24 149/15
**October [1]**
121/9
**odd [1]**  112/9
**off [33]**  3/17
16/13 18/3
41/8 41/9 57/4
60/16 62/9
80/16 150/8
151/14 153/11
163/10 166/24
166/25 168/16
169/1 171/10
171/18 171/21
171/23 171/25
175/13 181/5
181/20 182/18
189/8 195/16
196/1 197/11
197/14 200/7
200/10
**offense [1]**
238/15
**offer [2]**  3/8
176/22
**offers [1]**
51/20
**officer [1]**
126/13
**OFFICIAL [2]**
241/1 241/16

**often [14]**
12/20 12/24
15/8 19/17
37/23 50/13
52/8 52/17
62/21 92/9
94/10 109/11
109/15 147/4
**oh [20]**  65/8
72/15 86/5
101/20 117/10
151/10 151/10
151/13 154/2
160/9 160/25
162/19 166/1
173/22 178/6
179/24 196/8
196/11 196/13
205/20
**ok [108]**
151/22 151/23
151/25 153/7
153/8 153/16
154/8 154/16
154/25 155/6
155/6 155/20
156/16 156/21
158/16 160/1
160/4 160/12
160/18 160/25
160/25 161/4
162/6 166/21
169/13 170/4
170/6 170/19
171/4 171/7
171/8 171/12
172/8 172/18
172/20 173/2
173/3 173/4
173/20 173/21
177/1 177/5
177/7 177/10
177/12 177/23
177/25 178/3
178/6 178/14
178/16 178/17
178/18 179/11
179/18 179/21
179/23 179/25
180/3 180/8
180/9 180/11
180/13 180/16
180/22 180/24
181/5 181/6
181/20 181/22
181/23 181/23

O

**ok... [36]**
181/23 181/24
183/2 183/5
184/16 184/18
185/2 187/15
187/24 192/8
192/11 192/20
194/3 194/21
194/21 194/23
195/1 195/25
196/3 196/5
196/13 196/15
196/22 197/8
197/12 198/11
199/17 199/24
200/11 200/13
204/18 205/9
205/11 205/18
205/19 206/23

**okay [163]**
3/12 4/3 5/12
10/16 11/25
13/9 13/13
13/23 17/11
17/23 18/25
19/22 19/25
21/24 24/2
24/11 27/14
28/4 29/9
29/11 29/15
34/3 35/10
40/4 40/6
45/22 46/13
46/16 48/16
51/9 55/5
55/16 58/2
61/13 62/12
63/3 63/24
64/4 64/12
64/20 67/18
67/22 68/17
69/14 69/23
72/15 79/9
83/9 83/18
90/24 91/4
91/16 92/1
92/12 93/14
93/24 95/16
96/20 97/21
98/3 98/19
99/1 99/21
101/25 102/3
102/14 102/19
103/15 103/18

104/22 105/5
105/6 114/18
119/3 119/4
119/15 120/16
124/21 125/8
125/22 132/11
135/21 136/2
136/6 136/9
137/15 138/1
138/10 144/23
145/18 150/14
151/13 151/16
151/16 152/4
152/5 153/5
154/18 155/19
155/25 159/16
160/9 160/23
161/9 161/10
161/12 161/18
161/18 161/18
161/19 161/20
162/10 162/12
166/16 167/17
167/23 168/19
169/21 169/22
170/2 170/16
174/18 174/20
175/1 176/5
176/5 176/8
176/9 176/10
176/12 176/15
178/11 180/4
180/4 180/5
181/17 183/21
185/6 191/16
191/24 193/16
193/23 195/3
196/21 197/5
198/17 198/18
201/18 201/19
207/18 207/24
208/17 215/19
216/15 224/14
231/11 232/4
232/7 235/20
239/15 239/19
239/24 240/6

**old [22]**   7/2
9/12 11/9 12/7
21/16 32/19
48/8 52/23
58/23 89/1
129/25 130/13
130/13 131/9
145/24 146/21
151/17 155/1

155/7 194/8
199/18 201/3

**older [12]**
7/20 7/21 7/24
10/3 15/24
20/3 33/14
33/15 35/1
35/7 40/6
70/14

**oldest [1]**
19/19

**once [24]**
10/20 14/18
14/22 26/22
27/2 32/3 35/8
46/14 54/13
56/4 64/9
70/10 70/14
70/17 74/25
75/8 76/3
100/1 139/3
139/7 169/17
169/24 189/2
203/20

**one [107]**   5/4
10/21 12/11
12/13 12/13
19/15 19/16
27/13 29/10
38/10 38/11
39/11 39/16
40/13 42/1
42/17 43/8
47/1 50/7 52/9
56/12 56/12
58/6 58/8 58/9
58/11 58/22
61/9 61/17
65/9 67/15
68/1 72/1
73/10 74/22
77/2 77/25
80/2 86/6
91/17 94/2
94/11 94/25
95/13 96/2
97/8 98/1 98/2
98/4 103/1
113/19 116/17
116/18 117/9
117/17 117/19
117/21 119/24
127/23 131/13
133/11 133/11
136/2 136/10
136/10 136/16

136/18 143/15
144/11 145/25
149/1 149/3
158/20 160/7
167/7 168/12
171/15 176/17
180/3 182/19
186/14 187/9
188/6 191/17
193/18 200/19
202/22 205/13
205/14 205/14
205/21 206/5
206/10 206/15
206/16 215/6
222/25 224/23
225/3 227/18
227/23 229/10
229/11 230/15
232/9 232/23
234/13

**ones [3]**
168/24 179/17
229/10

**ongoing [2]**
99/18 127/10

**online [3]**
107/2 115/5
121/23

**only [30]**
46/15 52/9
58/7 58/9 65/8
74/1 79/3
92/19 99/9
99/15 99/19
99/21 101/1
128/9 130/15
136/16 138/2
138/17 143/15
143/23 166/1
166/20 171/3
176/2 195/9
206/15 234/3
234/13 234/18
239/20

**open [5]**
122/13 126/24
127/3 168/14
203/18

**opened [3]**
128/18 152/16
152/20

**opening [3]**
149/12 149/22
186/25

**openly [1]**

72/15

**operating [1]**
224/6

**opinion [1]**
71/25

**opportunity [3]**
4/16 61/3
145/9

**order [1]**
124/2

**orett [1]**
172/13

**organized [1]**
73/18

**orient [3]**
20/9 22/1
61/18

**originally [2]**
46/7 89/11

**Orioles [1]**
111/21

**other [89]**   6/7
10/10 11/3
13/14 13/18
16/14 16/17
18/1 18/6
31/20 35/5
35/10 36/11
36/11 36/16
42/11 43/5
43/8 44/15
50/15 51/7
52/10 53/16
65/16 68/20
71/4 71/9
80/21 81/3
81/5 81/25
86/13 90/13
96/4 96/20
97/20 99/7
99/10 99/13
101/2 101/15
106/7 106/8
108/4 109/13
110/15 113/3
113/19 113/20
116/21 117/19
119/8 120/23
123/14 125/6
127/13 127/14
127/18 127/23
128/11 128/13
128/13 128/20
128/21 128/23
129/6 129/8
129/10 129/18

**O**

**other... [20]**
133/9 135/9
135/10 135/20
136/10 136/11
140/20 143/15
151/21 154/2
154/5 187/8
198/4 198/6
218/3 229/25
235/22 236/15
239/14 239/17
**other's [2]**
53/15 115/9
**others [4]**
27/11 73/24
102/20 201/9
**otherwise [5]**
3/18 115/21
139/2 239/9
239/17
**Otto [1]** 15/20
**our [44]** 3/2
5/1 6/16 10/3
29/20 44/6
44/7 47/19
50/15 50/16
51/6 56/17
56/17 57/20
64/11 64/24
86/7 87/11
87/13 88/12
104/8 119/6
127/12 128/23
133/11 133/14
134/6 134/20
136/1 136/23
173/11 184/23
188/11 188/22
189/12 189/23
189/23 189/25
190/3 190/11
191/9 191/17
200/16 206/1
**ours [1]**
175/16
**out [107]** 3/18
6/3 11/23
15/16 15/18
16/21 18/17
18/25 19/2
22/15 25/7
27/11 40/14
40/23 40/24
41/19 54/11

54/13 56/13
56/19 58/13
58/14 58/23
59/5 61/25
62/7 65/10
70/2 70/5
70/14 74/7
75/18 76/16
78/2 81/20
85/6 86/7 86/9
86/11 87/4
96/18 99/17
109/4 109/6
109/25 117/18
118/15 118/16
118/21 118/24
119/13 122/9
123/8 125/15
126/10 126/17
127/7 128/1
135/19 148/6
148/16 148/21
151/6 154/8
157/4 160/10
161/3 161/7
161/17 162/24
168/6 168/15
168/17 170/12
171/3 172/13
173/1 174/2
175/9 176/9
176/14 177/1
177/24 180/1
182/9 185/11
185/12 185/14
188/2 188/22
189/2 189/21
194/8 194/12
194/23 199/8
199/25 203/12
203/17 204/11
214/25 223/8
226/20 232/10
232/12 235/23
237/8
**outdoor [1]**
223/21
**outgoing [1]**
112/9
**outing [1]**
120/5
**outline [1]**
116/12
**outs [1]**
172/21
**outside [11]**

6/8 11/19
14/22 35/16
36/14 54/7
75/22 111/19
114/9 131/3
136/4
**over [61]** 6/4
9/23 18/15
19/6 21/22
22/23 22/25
38/5 39/18
39/22 39/24
60/2 63/24
64/2 65/2
68/24 98/13
98/25 103/10
103/13 108/24
115/8 117/21
124/10 125/24
130/12 130/24
143/12 144/25
152/20 153/5
153/7 153/14
154/20 154/24
156/25 157/5
157/8 160/24
161/7 161/16
161/21 161/24
163/1 164/16
166/10 166/12
179/23 180/7
182/7 184/6
189/17 189/23
192/18 197/6
197/7 199/1
199/24 202/11
230/17 239/20
**overall [1]**
112/9
**overarching [1]**
99/22
**overlapping [1]**
91/2
**Overnight [1]**
236/20
**Overruled [3]**
71/11 150/12
173/13
**OW [1]** 200/22
**own [7]** 36/22
56/17 84/17
100/21 131/23
131/24 150/8

**P**

**p.m [17]** 21/9

117/2 126/12
134/14 134/14
138/13 148/17
150/16 208/12
208/20 208/20
212/11 212/11
214/8 216/6
237/9 240/14
**page [40]** 2/4
21/6 21/8
22/16 22/17
61/9 61/16
61/17 63/3
107/8 107/13
107/13 116/17
116/18 116/19
117/9 142/22
145/12 145/15
158/23 159/16
159/25 164/2
164/3 164/8
174/8 174/9
183/24 183/24
193/12 203/25
215/5 215/23
215/25 216/2
216/3 216/8
221/6 221/14
241/9
**Page 100 [1]**
61/16
**page 13 [1]**
221/14
**page 2 [3]**
142/22 159/16
215/5
**Page 22 [1]**
203/25
**Page 260 [1]**
183/24
**Page 3 [3]**
164/2 164/3
164/8
**Page 317 [1]**
193/12
**page 4 [6]**
174/8 174/9
215/25 216/2
216/3 216/8
**Page 48 [1]**
107/8
**Page 55 [1]**
158/23
**Page 726 [1]**
107/13
**Page 86 [1]**

63/3
**Page 95 [1]**
159/25
**pages [7]**
116/6 146/25
147/22 149/11
149/12 159/4
159/10
**pale [1]**
129/16
**Panda [2]**
63/10 66/10
**pandemic [1]**
6/4
**panoply [1]**
127/15
**pants [4]**
38/22 54/25
69/25 70/7
**PARALEGAL [1]**
1/18
**Pardon [1]**
72/19
**parent [1]**
85/18
**parents [19]**
19/19 19/25
21/10 22/21
25/7 30/15
39/17 56/17
56/20 111/18
112/10 119/17
120/4 120/9
175/10 178/5
192/8 195/14
196/5
**parents' [2]**
10/3 10/6
**Paris [1]**
114/10
**park [1]** 57/3
**parked [5]**
43/24 95/1
95/9 96/20
98/17
**parking [5]**
93/12 93/19
94/24 95/11
96/20
**part [31]**
68/17 68/25
75/9 82/7 85/7
92/3 107/1
117/24 123/10
130/23 135/7
136/16 136/17

**P**

**part... [18]**
136/24 137/5
137/5 137/6
167/19 174/23
188/15 191/1
200/9 202/25
204/10 205/12
218/4 229/12
229/19 229/20
230/16 231/8
**participants**
**[11]** 86/23
86/24 87/2
126/5 126/6
148/12 208/5
208/6 208/8
236/24 236/25
**participate [6]**
17/19 37/18
37/20 42/14
58/7 58/21
**participated**
**[4]** 28/5
57/16 58/2
58/3
**participating**
**[1]** 237/4
**particular [10]**
61/10 100/19
142/12 146/25
147/8 203/19
219/16 222/6
222/10 234/9
**particularly**
**[1]** 21/21
**parties [5]**
98/20 99/6
99/9 99/17
136/19
**parts [2]** 44/6
223/8
**party [5]**
94/13 100/1
100/10 101/5
101/13
**pass [3]**
148/22 203/11
203/17
**passcode [2]**
115/16 115/21
**passed [9]**
96/15 117/21
130/5 148/21
151/6 168/6

168/15 168/17
169/25
**past [9]** 26/2
72/17 93/22
122/11 128/16
138/22 157/11
158/7 165/25
**Pat [2]** 180/3
182/5
**patience [1]**
176/6
**patio [1]**
223/21
**Patrick [3]**
45/20 47/3
47/7
**pattern [3]**
115/4 123/3
138/23
**Paul [3]** 42/17
42/23 58/9
**Paul's [12]**
27/17 27/20
28/6 43/13
43/16 43/24
45/9 57/3 58/7
58/11 58/23
62/2
**Pause [1]**
213/7
**paying [1]**
127/18
**payment [2]**
21/10 144/11
**payments [2]**
143/2 143/12
**PayPal [11]**
140/1 140/4
140/6 140/8
141/14 141/15
141/18 141/23
142/5 142/10
143/2
**pencil [1]**
206/2
**Penn [1]** 93/3
**people [36]**
6/4 10/22 17/3
21/22 23/1
27/12 35/10
37/10 43/5
63/12 71/4
71/9 73/11
73/22 74/22
76/20 80/21
81/2 81/3 81/5

81/25 85/17
85/17 92/13
101/2 106/5
106/10 111/11
112/18 136/14
149/11 151/21
152/6 190/13
192/9 194/11
**per [2]** 10/24
106/12
**percent [4]**
37/16 43/7
43/8 172/23
**perfect [1]**
76/8
**perhaps [5]**
4/4 5/20
133/22 150/7
150/8
**period [4]**
24/25 34/8
40/12 87/15
**permanently [1]**
191/9
**permission [4]**
147/25 183/22
183/25 228/17
**permit [3]**
129/4 133/14
218/10
**permitted [1]**
99/17
**person [29]**
8/15 43/8
49/25 50/25
52/21 56/22
93/3 106/14
108/7 108/15
108/16 108/18
108/19 108/21
109/8 119/3
128/2 137/5
137/5 137/6
201/20 214/23
225/15 226/21
226/23 228/12
228/13 229/24
229/25
**personal [8]**
17/16 100/21
140/18 140/22
140/23 142/11
142/14 142/17
**personally [2]**
52/22 84/20
**persons [2]**

3/18 237/3
**perspective [1]**
84/15
**pertain [1]**
148/11
**pertaining [1]**
208/8
**phase [2]**
134/16 138/3
**phases [1]**
236/15
**phone [37]**
12/10 13/24
36/22 36/24
53/13 53/14
68/24 69/3
69/21 107/25
109/3 109/4
109/16 114/19
115/1 117/11
117/12 121/20
141/18 145/1
146/1 146/5
146/10 146/12
175/12 175/13
175/15 177/19
182/3 184/23
186/25 187/6
192/5 197/22
199/22 218/22
218/24
**photo [8]** 69/4
69/4 103/4
174/23 204/6
204/9 205/10
218/10
**photograph [1]**
108/18
**photographs [2]**
68/18 216/16
**photos [6]**
69/10 69/17
69/18 69/20
70/9 116/19
**phrase [1]**
62/12
**phrases [1]**
149/16
**pic [2]** 144/5
176/13
**pick [3]** 38/4
161/5 182/19
**picked [1]**
38/9
**picks [5]**
161/9 162/23

165/18 170/15
181/23
**pics [3]** 178/1
181/9 199/18
**picture [20]**
37/1 37/7 37/8
55/3 61/7
92/22 103/2
112/15 112/18
117/1 165/7
171/7 171/8
182/23 201/11
204/19 204/23
204/24 206/2
206/17
**pictures [16]**
37/17 38/7
62/16 68/19
116/10 118/6
118/8 124/3
168/7 181/7
185/15 201/13
201/13 205/8
206/24 206/25
**piece [2]**
130/18 189/21
**pig [1]** 151/18
**piss [1]**
163/10
**pissed [4]**
158/1 158/9
160/13 173/23
**Pissing [1]**
151/14
**place [15]**
10/22 85/3
92/4 101/23
115/9 115/14
119/23 120/10
148/6 149/4
149/5 192/7
195/17 205/11
224/4
**placed [1]**
147/20
**places [3]**
60/2 92/6 92/8
**Plaintiff [2]**
1/4 1/13
**PLAINTIFF'S [1]**
2/4
**plan [4]** 124/7
136/6 180/11
199/15
**plane [1]**
111/14

**P**

**planet [3]**
50/8 73/11
74/22
**planning [2]**
118/11 239/19
**plans [7]** 4/10
97/24 110/4
119/20 198/5
198/6 223/22
**plants [1]**
160/2
**platforms [1]**
12/3
**play [25]** 7/16
14/8 14/14
33/17 33/19
50/18 50/20
56/5 131/4
135/4 135/5
137/22 137/24
138/2 138/22
151/16 161/2
165/14 176/1
192/22 196/9
204/9 204/22
223/18 224/17
**played [13]**
7/17 14/9
14/15 19/19
33/20 45/22
50/21 103/6
134/24 201/15
205/10 225/23
226/3
**playing [12]**
22/12 40/6
153/17 161/4
179/4 180/12
224/19 225/20
227/7 228/21
230/7 231/6
**plaza [1]**
170/1
**plea [1]**
149/24
**please [62]**
6/2 6/14 6/20
21/8 21/25
22/15 24/17
27/3 29/25
30/4 32/3 32/5
32/9 46/18
47/17 47/20
47/24 61/17

87/7 87/11
88/1 88/6
88/10 88/17
88/18 94/21
104/7 104/12
107/8 112/11
112/17 134/15
139/20 148/6
148/18 148/25
149/4 149/6
150/17 164/12
173/17 174/17
177/17 185/9
190/13 195/4
195/4 195/6
195/7 195/16
196/5 208/13
208/21 212/12
214/11 214/20
224/18 225/17
227/16 237/10
238/6 239/10
**Pledge [1]**
205/4
**plenty [2]**
161/14 197/15
**plus [1]** 14/6
**point [33]**
13/10 22/13
35/15 37/1
52/11 54/18
64/12 66/22
85/23 101/11
112/5 119/10
120/19 121/6
121/7 125/8
132/15 135/6
135/16 141/4
148/25 148/25
150/5 157/1
158/8 162/4
165/13 171/18
172/24 173/6
191/3 194/15
201/24
**pointing [1]**
29/7
**poked [1]**
44/16
**police [1]**
201/21
**policy [1]**
25/21
**political [3]**
89/6 105/25
110/8

**pool [3]** 91/3
100/1 100/10
**pop [2]** 176/2
176/2
**porch [1]**
167/1
**pornography [2]**
130/8 132/19
**portion [9]**
20/18 137/18
137/22 223/18
223/23 225/17
228/20 233/9
234/9
**portions [4]**
147/19 233/1
233/21 236/18
**position [9]**
3/4 41/1 85/12
127/12 127/25
128/23 136/6
218/1 239/5
**possibly [1]**
169/17
**post [1]** 76/4
**post-high-schoo
l [1]** 76/4
**posted [5]**
69/7 70/9
112/16 161/4
193/25
**postpone [1]**
240/4
**posts [1]**
170/11
**Potentially [1]**
68/3
**Potter [1]**
153/3
**power [2]** 68/3
152/1
**powerful [1]**
133/11
**Practice [1]**
206/19
**pray [1]** 189/5
**pre [7]** 8/6
8/10 8/19 49/5
50/3 116/1
196/9
**pre-first [5]**
8/6 8/10 8/19
49/5 50/3
**pre-gaming [1]**
196/9
**pre-relationshi
p [1]** 116/1

**preceded [1]**
232/9
**predisposition
[2]** 129/12
129/12
**prejudice [2]**
133/8 239/8
**prejudiced [1]**
133/4
**preliminary [1]**
134/16
**premise [2]**
131/13 131/15
**prepared [3]**
84/22 87/11
150/19
**preschool [1]**
90/1
**present [15]**
1/17 16/18
19/2 36/11
47/4 57/14
58/6 98/20
99/6 99/7
101/6 101/11
133/9 150/3
238/1
**presentation
[3]** 232/22
233/13 234/15
**presented [2]**
237/3 237/6
**presenters [1]**
151/3
**presenting [1]**
236/13
**presents [4]**
86/22 126/4
208/4 236/24
**preserve [1]**
30/14
**pressure [2]**
143/21 239/10
**pressured [2]**
234/3 234/17
**pretend [1]**
105/4
**pretending [1]**
156/2
**pretty [25]**
35/20 36/2
38/8 41/10
41/16 44/2
64/9 67/5
70/15 78/18
79/14 85/11

106/5 106/11
109/13 112/6
117/21 121/9
123/8 157/8
160/9 162/17
170/24 185/13
207/17
**previously [9]**
47/1 70/3 79/2
158/23 214/25
218/24 219/4
222/12 237/10
**price [1]**
78/14
**prior [9]** 49/1
102/12 110/23
124/16 186/16
221/25 228/4
238/15 238/17
**priority [1]**
197/5
**private [31]**
12/13 12/14
12/15 12/16
17/5 30/4 44/6
53/4 53/5
100/12 125/3
126/19 126/25
135/15 135/19
140/9 148/18
159/19 164/7
166/15 166/21
173/7 174/13
183/18 207/8
208/21 212/12
214/24 215/8
223/25 235/13
**prize [2]**
205/15 205/17
**probably [26]**
9/2 10/24 12/9
13/10 19/20
21/4 21/23
25/5 29/4
29/16 35/19
36/21 40/3
42/10 44/14
52/24 58/3
63/16 64/18
84/11 107/21
132/14 137/9
137/25 170/23
192/6
**probative [1]**
150/6
**problem [6]**

**P**

**problem... [6]**
125/20 129/22
156/11 167/22
197/8 222/4
**problematic [1]**
66/9
**proceed [3]**
151/3 197/25
204/1
**proceeded [1]**
131/18
**proceeding [2]**
150/1 240/8
**proceedings [4]**
1/9 78/7
213/7 241/8
**process [3]**
4/23 123/7
209/2
**PROCTOR [10]**
1/16 2/6 2/8
26/23 30/13
125/13 126/22
127/4 140/14
173/10
**produced [1]**
30/8
**profile [1]**
159/19
**program [1]**
72/24
**prohibits [1]**
127/12
**prominent [1]**
64/9
**promise [2]**
188/18 195/17
**promised [3]**
177/3 187/16
193/4
**prompt [1]**
173/15
**prompted [1]**
81/18
**promptly [1]**
236/17
**pronouncing [2]**
102/15 104/19
**proof [2]**
118/7 238/17
**propose [2]**
235/20 239/25
**proposed [3]**
4/17 5/22 87/9

**proposing [1]**
4/19
**prosecution [1]**
27/12
**prostitution**
**[1]** 127/18
**protect [1]**
134/7
**proud [1]**
63/17
**prove [5]**
128/10 128/11
150/10 169/2
174/1
**proved [1]**
194/15
**provide [1]**
128/10
**provided [4]**
73/19 75/15
133/20 233/13
**providing [1]**
76/13
**psych [1]**
181/2
**public [21]**
12/13 12/15
53/4 85/15
158/12 158/24
159/19 163/22
163/22 164/7
168/25 174/3
174/13 177/8
183/18 200/10
202/9 214/24
215/8 215/10
240/10
**publication [1]**
150/20
**publish [8]**
147/25 223/23
224/9 225/17
227/5 228/18
230/4 231/3
**published [1]**
231/14
**pull [6]** 61/2
157/1 159/3
163/8 165/10
202/23
**pulled [4]**
94/25 96/2
96/14 96/18
**pulling [2]**
152/11 179/25
**punished [2]**

74/6 74/12
**punishment [3]**
74/9 74/14
74/15
**Pup [1]** 151/15
**pure [1]** 139/1
**purpose [1]**
170/3
**purposes [2]**
79/3 239/20
**pursuant [1]**
241/6
**push [1]** 41/3
**pushed [3]**
156/13 171/5
172/16
**pushing [4]**
155/13 156/15
182/18 197/14
**pushover [1]**
165/15
**put [12]** 4/21
11/8 28/19
31/2 44/10
69/16 101/17
118/9 143/3
161/17 171/20
182/23
**puts [1]** 231/1
**putti [1]**
181/25
**putting [5]**
176/11 176/13
197/11 199/22
230/16
**puzzle [3]**
204/6 204/9
204/10
**puzzles [2]**
62/12 62/15

**Q**

**qualified [1]**
77/20
**quality [1]**
149/20
**quantity [1]**
149/20
**question [20]**
17/14 27/6
30/19 31/4
31/19 60/19
65/2 71/13
75/20 77/21
79/10 81/22
85/21 85/22

101/2 204/24
209/1 209/6
209/6 209/10
**questioning [1]**
60/16
**questions [16]**
4/23 24/14
31/21 38/15
38/23 55/4
65/16 77/11
86/13 123/14
141/5 175/2
223/21 231/13
231/22 235/5
**quick [3]**
20/21 44/20
116/7
**quicker [1]**
38/10
**quickly [4]**
117/21 135/24
137/8 171/10
**quiet [1]**
41/23
**quite [5]** 3/23
55/25 131/5
149/17 166/17
**quote [4]**
28/19 31/2
79/17 79/18
**quotes [1]**
101/18

**R**

**R-I-L-E-Y [1]**
104/13
**rain [1]**
166/25
**raise [6]** 6/16
32/5 47/20
58/17 88/12
139/8
**ran [4]** 16/11
44/6 44/7
44/19
**range [2]**
37/10 145/21
**rapidly [1]**
186/24
**rather [4]**
73/4 127/5
135/2 183/3
**re [3]** 34/9
34/10 34/15
**re-class [1]**
34/15

**re-classed [2]**
34/9 34/10
**reach [6]** 75/4
176/9 176/14
177/1 180/1
194/23
**reached [3]**
75/18 109/24
117/18
**reaching [1]**
27/11
**reacted [1]**
41/22
**reaction [3]**
84/18 118/5
120/11
**read [24]**
127/15 136/24
137/5 137/5
137/6 148/1
149/13 150/24
150/25 159/22
175/25 192/17
192/19 193/15
197/24 203/21
203/22 203/23
214/25 216/10
216/18 218/4
232/4 232/18
**readers [11]**
135/1 136/2
148/1 159/24
173/15 183/24
193/11 197/24
202/21 207/5
207/6
**reading [17]**
27/1 79/7
82/12 135/1
136/16 136/17
142/1 149/11
159/24 164/12
167/14 174/15
174/17 183/10
232/7 232/13
232/22
**reads [1]**
148/24
**ready [17]** 3/2
6/10 87/20
88/2 134/16
138/10 139/4
149/6 149/7
150/13 163/12
166/3 190/23
194/24 200/13

**JA1484**

**R**

**ready... [2]**
214/4 214/6
**real [1]** 20/21
**realize [5]**
166/2 200/22
201/6 202/14
233/10
**realized [2]**
121/9 195/9
**really [50]**
31/12 41/6
44/1 56/14
56/17 57/11
62/9 84/12
84/20 84/22
85/12 86/3
90/22 93/22
95/5 95/20
112/4 112/7
118/22 118/22
119/4 119/5
119/6 119/7
131/9 150/5
153/7 155/12
160/14 167/19
172/10 172/19
175/4 177/8
179/1 180/4
181/3 182/17
185/12 188/5
188/12 188/21
189/10 190/10
190/11 196/1
196/25 198/24
204/24 209/2
**Realtime [1]**
241/5
**reason [7]**
27/20 94/7
96/25 123/19
126/24 190/4
199/12
**reasons [2]**
36/16 135/10
**rebut [1]**
128/18
**recall [54]**
12/7 13/11
20/20 21/19
21/22 22/18
22/23 23/7
24/6 31/4
33/25 36/4
37/15 39/3

39/22 40/18
41/12 41/14
42/18 42/21
43/15 43/18
51/3 51/12
57/14 58/1
59/8 62/3 62/5
62/12 62/14
63/24 64/1
69/18 78/21
79/17 80/16
85/21 85/22
85/25 86/4
95/9 98/6
98/22 101/8
115/11 122/12
122/15 214/11
222/8 222/12
223/10 226/9
232/2
**recalled [1]**
2/16
**receipts [1]**
193/6
**receive [9]**
38/1 38/5
38/12 54/18
140/7 141/13
141/20 200/8
226/21
**received [10]**
75/3 141/14
141/23 142/1
142/4 142/11
143/1 209/11
218/20 237/11
**receiving [3]**
20/20 62/3
115/4
**recent [1]**
4/13
**recently [3]**
48/12 159/18
164/7
**recess [16]**
86/18 86/19
87/13 87/16
87/18 87/19
134/13 134/14
135/17 148/8
148/9 207/25
208/19 208/20
208/24 212/10
**recognize [26]**
20/10 22/2
61/10 61/18

92/22 93/8
105/10 107/9
112/12 112/18
116/8 117/24
139/20 159/4
203/2 203/5
205/25 216/23
221/6 225/22
226/23 228/13
228/15 228/23
228/25 230/2
**recognized [1]**
97/12
**recollection
[4]** 26/18
78/24 84/3
101/4
**recommended [1]**
192/8
**record [11]**
6/19 32/8 87/8
127/3 139/11
148/1 149/4
150/17 238/3
240/3 240/4
**records [1]**
139/24
**Recover [1]**
79/9
**recovered [17]**
167/9 183/11
215/13 215/21
216/9 217/8
219/12 220/7
220/8 220/13
220/19 220/20
222/13 223/12
225/8 227/24
229/16
**red [1]** 95/16
**redacted [5]**
229/12 229/12
229/19 229/20
230/16
**redaction [1]**
231/9
**redid [2]**
34/12 34/13
**Redirect [14]**
2/6 2/9 2/11
2/18 30/23
30/24 46/22
46/23 83/20
83/25 103/22
124/22 234/23
234/24

**redline [2]**
4/12 87/10
**reel [1]** 69/3
**refer [1]** 66/9
**reference [2]**
61/23 237/5
**referencing [2]**
74/14 74/15
**referred [5]**
63/10 76/12
87/10 146/16
231/17
**referring [2]**
71/1 134/22
**refers [1]**
150/9
**reflect [2]**
87/8 150/18
**reflection [1]**
237/14
**refresh [2]**
26/18 78/23
**refreshed [1]**
84/2
**regard [6]**
55/5 115/3
119/10 127/8
150/12 239/10
**regarding [6]**
28/1 60/10
80/10 125/16
127/15 229/5
**regards [3]**
69/23 76/13
77/4
**Registered [1]**
241/4
**regroup [1]**
135/5
**regular [1]**
41/24
**regulations [1]**
241/10
**relate [3]**
86/23 126/5
208/4
**relating [2]**
87/1 106/7
**relation [7]**
30/9 70/9 81/5
82/13 89/20
140/4 233/8
**relations [1]**
131/12
**relationship
[23]** 12/17

14/2 35/9 50/6
52/12 107/1
116/1 118/25
119/2 121/5
123/20 124/13
127/11 128/17
129/3 129/18
131/16 131/17
132/15 189/8
190/15 191/2
191/21
**relative [1]**
106/3
**relax [6]**
158/11 158/13
172/3 184/10
192/23 195/4
**relay [1]**
99/25
**released [1]**
191/2
**relevance [2]**
140/17 140/19
**relevant [3]**
51/21 130/22
132/17
**relieved [1]**
123/6
**remain [5]**
16/20 118/24
126/15 149/5
237/14
**remainder [1]**
120/23
**remained [1]**
34/5
**remains [1]**
214/12
**remember [96]**
11/11 12/11
12/25 16/10
16/13 17/2
19/24 22/25
23/2 23/8
23/11 23/11
25/23 26/17
27/6 39/6
40/13 40/20
41/3 41/16
42/16 43/6
44/23 45/8
46/8 55/10
57/10 58/5
64/16 65/22
65/24 66/10
68/6 68/8 68/9

**JA1485**

**R**

**remember...**
**[61]** 68/11
68/13 68/15
69/1 69/5
69/20 69/25
70/12 71/2
75/5 75/6
76/14 76/22
76/23 77/9
77/12 77/15
78/15 78/18
78/20 79/13
79/18 79/20
80/13 81/3
81/7 81/12
81/13 82/14
83/3 83/10
83/11 83/13
90/18 95/4
95/10 95/14
96/24 97/3
97/4 97/7
97/11 97/17
98/14 98/17
102/20 103/2
103/16 109/21
119/23 119/25
122/16 124/3
157/3 166/22
167/3 232/5
233/9 233/11
234/5 234/19
**remembering [1]**
41/21
**remind [2]**
146/18 223/12
**remove [1]**
233/25
**removed [1]**
233/2
**renew [1]**
173/11
**reopen [1]**
194/24
**repeat [2]**
27/7 93/18
**replied [1]**
27/14
**reported [4]**
1/25 209/4
209/8 241/8
**reporter [7]**
240/2 240/6
240/8 241/1

241/4 241/5
241/16
**reports [8]**
86/21 86/23
126/3 126/5
148/11 208/3
208/4 236/23
**represented [1]**
105/11
**reputation [1]**
11/13
**request [2]**
141/21 237/13
**requested [3]**
143/1 143/11
159/20
**requests [2]**
109/19 147/25
**required [4]**
128/4 238/10
238/16 239/7
**requirement [1]**
128/8
**requires [4]**
128/9 129/3
129/9 133/7
**residence [2]**
146/11 228/25
**residences [2]**
98/20 98/22
**resisting [1]**
177/5
**resolve [1]**
169/4
**resolved [1]**
188/17
**resolving [1]**
167/24
**respect [8]**
4/19 101/9
133/23 144/19
149/24 183/15
237/3 238/19
**respond [15]**
38/10 38/23
55/2 55/3
170/7 171/9
176/9 177/12
182/5 185/10
186/24 196/19
199/10 199/12
205/23
**responded [6]**
20/25 21/1
21/7 118/14
176/12 206/9

**responding [11]**
119/14 121/7
121/12 151/7
151/20 167/22
173/24 176/4
182/3 192/14
206/1
**responds [1]**
82/1
**response [14]**
38/4 70/3
77/22 79/23
82/2 83/15
98/6 98/7
150/7 193/1
193/2 199/19
232/8 233/23
**responsible [2]**
77/18 78/5
**rest [17]** 40/9
112/7 119/6
120/15 168/10
168/11 168/22
168/24 169/14
169/17 177/10
190/6 194/18
197/17 235/17
235/18 235/20
**restate [1]**
139/10
**restaurant [7]**
16/3 61/7 95/1
96/19 97/9
98/10 98/12
**restrictions**
**[1]** 100/6
**restroom [1]**
148/24
**rests [4]**
236/9 236/10
236/12 239/23
**results [1]**
216/9
**resume [3]**
125/10 193/18
214/9
**resumed [1]**
3/4
**retrieve [3]**
202/18 202/20
207/3
**return [6]**
121/2 122/19
149/6 235/22
236/17 237/20
**returned [4]**

55/14 55/15
120/22 238/5
**revealing [1]**
188/23
**reveals [1]**
189/4
**review [5]**
87/11 145/9
146/24 147/2
235/2
**reviewed [3]**
123/23 232/25
234/7
**reviewing [1]**
147/11
**Rhodes [3]**
48/17 49/1
59/15
**ridden [1]**
85/8
**ridiculous [1]**
155/11
**right [188]**
4/8 6/16 13/11
14/6 19/24
25/7 25/24
26/2 26/7
26/16 27/15
27/21 28/6
28/9 28/13
28/20 29/6
29/18 32/5
40/5 43/25
45/22 45/24
46/16 47/20
51/23 59/15
66/2 66/18
67/1 67/5
67/10 67/16
67/22 67/23
68/1 68/2 68/5
68/18 68/19
68/24 69/3
69/7 69/8
69/12 69/15
69/23 70/3
70/11 70/14
70/16 70/17
70/19 70/21
70/22 70/24
71/4 71/6
71/18 71/20
72/6 72/7 72/9
72/12 73/1
73/4 73/7 73/8
73/20 73/24

74/3 74/17
74/18 74/25
75/1 75/3 75/3
75/8 75/13
75/20 76/1
76/3 76/6 76/6
76/8 76/12
76/17 76/18
77/2 77/8
77/20 78/1
78/6 78/12
78/15 78/23
79/1 79/16
79/16 79/24
80/3 80/8
80/10 80/18
80/19 80/23
80/23 80/25
81/2 81/5
81/24 82/13
82/13 82/22
83/2 83/7 83/9
88/13 95/12
95/17 102/14
102/24 103/10
103/13 103/18
106/21 120/14
123/23 123/23
124/2 124/6
124/11 125/16
128/2 132/13
133/9 133/14
135/6 135/18
136/4 136/25
139/8 142/25
152/1 155/1
155/6 157/6
158/19 160/4
163/23 166/14
171/15 174/5
177/11 177/17
183/7 185/8
189/10 189/24
190/20 192/5
207/11 208/13
214/24 215/8
215/19 216/7
216/10 232/2
232/5 232/9
232/12 232/17
232/23 233/2
233/8 233/13
233/15 234/2
234/9 234/11
234/12 234/13
234/15 234/17

**R**

**right... [3]**
238/7 238/8
239/22

**right-hand [1]**
216/7

**rights [5]**
131/8 133/1
134/7 149/18
238/19

**Riley [46]**
2/14 5/15
104/5 104/6
104/13 109/25
151/8 154/4
154/12 156/14
156/18 161/5
161/23 162/1
162/3 162/20
163/6 170/5
170/16 171/12
171/23 172/22
176/8 177/2
177/7 177/9
180/2 182/5
184/2 184/25
185/11 187/25
188/7 188/17
189/2 192/7
192/12 193/5
194/7 194/9
195/22 197/15
198/24 200/24
202/12 202/13

**Riley's [3]**
155/22 185/7
194/16

**ringing [1]**
197/22

**ripped [1]**
41/6

**rise [14]**   5/25
87/5 87/17
126/11 134/12
138/12 150/15
156/16 208/11
208/18 212/9
214/7 238/6
240/12

**risk [1]**
188/22

**river [1]**
22/22

**RMR [2]**   1/25
241/16

**rn [5]**   174/21
193/20 195/14
195/16 196/10

**road [7]**   93/13
93/19 131/25
142/19 146/11
168/21 169/5

**roads [1]**   6/5

**roast [2]**
151/11 151/18

**rocky [1]**
119/5

**role [2]**   103/6
136/10

**romantic [1]**
128/17

**Ronda [3]**   1/25
241/4 241/16

**room [17]**   10/1
10/3 10/11
10/15 19/10
40/15 40/16
40/21 41/11
41/23 101/15
102/1 112/7
112/19 112/20
155/18 167/15

**rooms [1]**
19/11

**rot [1]**   76/21

**rough [1]**
137/10

**Roughly [1]**
147/22

**round [1]**
205/5

**route [2]**
135/19 194/20

**row [3]**   143/16
143/17 144/7

**rows [1]**   143/9

**rug [3]**   185/22
186/2 186/5

**ruin [6]**
189/12 189/22
190/3 190/4
190/11 190/12

**ruined [2]**
190/16 200/16

**ruining [1]**
188/22

**rule [12]**   4/15
30/9 67/18
87/12 99/23
128/7 129/6
133/7 133/12

**150/3 237/25**
239/24

**ruling [2]**
134/3 237/15

**rulings [1]**
127/16

**run [18]**   27/17
27/20 28/5
42/12 42/14
42/23 43/12
43/16 43/20
45/24 46/9
47/7 68/2
68/14 68/14
191/7 192/6
204/8

**running [8]**
45/5 45/9
45/11 46/17
57/4 62/1
155/21 174/4

**runs [2]**   46/1
68/11

**S**

**S-C-H-L-O-E-D-E
-R [2]**   5/11
48/2

**S-E-E [1]**
104/19

**S-E-E-L-E-R-T
[2]**   5/16
104/14

**sad [1]**   195/15

**said [74]**   3/25
27/17 29/22
37/1 40/15
40/24 40/25
41/5 41/13
41/14 41/15
43/15 43/16
43/25 44/4
56/14 57/22
58/4 66/15
67/25 76/20
76/24 78/14
78/17 78/19
78/22 78/24
80/14 80/15
82/8 83/2 86/9
97/2 97/3 97/5
97/14 98/15
98/18 101/17
102/10 105/7
109/10 115/21
118/9 118/18

**119/12 124/2**
124/6 152/7
154/4 155/13
155/15 156/4
157/6 160/2
165/5 165/16
167/3 168/17
171/2 175/22
176/25 181/11
181/16 184/2
185/25 188/2
189/1 194/10
195/24 197/19
199/11 201/11
234/20

**same [37]**   11/8
24/9 34/7
35/25 51/17
55/19 55/25
56/2 60/1
62/20 77/9
77/17 78/12
80/8 91/2
115/4 136/17
146/11 147/17
150/7 160/18
179/25 203/14
205/21 215/23
216/19 218/24
222/19 223/1
224/23 225/4
227/10 227/18
227/20 229/6
229/10 230/11

**sample [1]**
197/1

**Saturday [1]**
153/24

**save [3]**
158/18 176/7
189/15

**saw [20]**   64/1
64/2 76/3 76/5
94/23 109/13
112/22 117/19
118/8 130/21
152/19 152/22
152/24 175/6
184/2 187/2
187/6 188/17
196/12 214/22

**say [66]**   13/20
16/23 26/10
27/13 27/16
28/10 28/13
28/13 29/5

**35/22 36/19**
37/23 38/9
39/25 41/12
50/7 54/5
57/11 62/12
63/21 64/18
65/6 73/4 73/4
74/13 74/18
75/14 77/16
79/8 81/6 81/6
81/9 81/12
82/2 83/12
86/3 91/8
94/10 98/9
99/24 101/22
101/24 121/11
123/25 130/10
134/1 152/7
157/24 161/3
165/1 176/19
178/7 188/19
189/23 191/22
196/2 196/22
201/12 201/14
206/2 222/2
228/1 229/19
238/25 239/7
239/8

**sayin [1]**
152/6

**saying [44]**
20/20 28/12
28/17 28/19
51/23 58/9
63/17 68/15
71/10 73/22
74/10 76/22
76/23 78/18
78/20 78/21
79/18 79/21
81/7 81/12
81/14 109/25
131/3 152/12
153/2 176/7
176/21 179/14
181/20 182/2
185/18 185/19
186/9 186/11
186/13 186/14
186/23 189/24
190/7 190/17
190/20 194/7
196/23 234/5

**says [15]**
82/12 116/19
117/2 140/1

286

**S**

**says... [11]**
143/13 157/16
159/12 188/8
215/19 216/12
233/9 233/14
234/2 234/3
234/17

**scared [3]**
118/21 124/10
168/25

**schedule [1]**
87/14

**Schloe [1]**
67/10

**Schloeder [32]**
2/10 5/9 16/1
19/2 19/4 26/7
26/12 26/15
27/8 28/8 36/5
42/10 43/7
44/21 47/16
47/17 48/1
48/7 48/8 52/4
61/3 63/4 65/4
91/12 91/13
96/8 136/23
136/24 203/6
203/24

**Schloeder's [1]**
31/1

**school [135]**
8/3 8/4 9/2
10/16 11/11
11/18 11/25
12/23 14/8
14/16 14/18
14/19 14/23
15/2 15/6 15/9
16/6 17/24
18/6 18/7
19/16 19/22
21/14 23/20
24/8 25/2
25/17 25/22
25/24 32/21
33/6 33/7 33/8
33/9 33/15
33/17 33/21
34/3 34/4 34/9
34/15 34/23
35/6 35/16
35/21 36/14
37/11 37/11

38/7 42/17
42/23 43/13
45/9 49/2 49/3
49/20 49/21
50/22 50/23
50/24 51/9
51/19 51/21
52/14 52/15
52/18 53/8
54/1 54/3 54/6
54/7 54/13
55/6 55/13
55/20 55/22
55/23 55/25
56/2 56/2 56/4
56/8 56/11
56/23 57/3
60/1 66/2
66/24 67/21
67/22 74/18
75/8 75/10
75/13 75/17
75/19 75/22
75/24 76/4
77/11 77/14
77/19 78/7
78/11 79/17
86/2 89/3
89/14 89/17
89/21 90/9
90/12 90/13
91/2 91/2 91/5
91/11 106/4
106/10 107/21
110/4 110/7
110/9 110/12
113/5 113/6
113/9 113/20
113/21 114/13
115/14 122/9
122/9 128/25
221/24

**schools [1]**
90/13

**science [2]**
105/25 110/8

**Screamed [1]**
44/21

**screen [13]**
3/17 20/17
95/8 95/12
214/18 217/1
217/6 217/11
217/12 217/25
219/10 220/4
220/11

**screens [2]**
3/5 3/17

**screenshot [9]**
116/23 117/14
117/16 117/17
217/19 219/4
219/23 220/17
221/3

**screenshots [5]**
116/9 118/3
120/17 124/4
216/17

**scroll [9]**
22/16 22/16
61/9 61/16
116/6 116/17
116/17 116/18
117/9

**scrolling [1]**
215/5

**se [1]** 106/12

**seals [1]**
152/14

**seamlessly [1]**
207/17

**searches [1]**
237/2

**season [5]**
14/10 14/11
22/7 42/21
103/15

**seat [8]** 6/18
32/7 44/24
44/25 47/22
88/15 104/10
208/13

**seated [15]**
3/3 6/2 87/7
88/1 88/6
134/15 138/19
148/18 150/17
208/21 212/12
214/11 237/10
237/21 239/4

**sec [2]** 179/20
179/22

**second [20]**
5/4 5/6 10/7
10/8 10/10
29/25 44/11
44/11 45/2
46/18 82/7
158/20 173/4
202/1 222/25
225/4 227/19
228/11 229/11

230/16

**seconds [8]**
223/11 225/3
225/5 227/23
229/11 229/12
230/15 231/3

**section [5]**
143/2 143/3
143/13 143/21
144/14

**sections [2]**
232/4 232/12

**security [4]**
126/13 140/16
140/18 140/20

**see [86]** 3/3
4/18 13/14
17/21 20/3
20/18 26/18
50/15 54/4
57/25 59/20
61/3 63/7 72/1
72/1 72/4
80/18 82/11
82/18 94/18
108/23 109/1
109/3 109/6
109/15 116/24
117/2 120/11
120/23 121/18
126/13 140/1
144/14 152/16
153/18 153/19
153/21 155/9
156/1 156/2
156/20 158/25
161/5 163/1
163/6 164/13
164/22 164/23
170/10 171/24
176/15 178/22
178/23 178/25
185/24 186/17
188/25 189/7
189/11 189/13
190/5 192/12
193/3 198/17
198/18 198/20
198/21 198/23
198/25 199/6
199/13 199/18
199/19 199/24
200/12 214/18
215/1 215/7
216/11 219/5
224/11 226/20

228/10 232/20
232/21 234/6

**seeing [6]**
45/9 63/24
65/22 95/9
119/7 192/6

**Seelert [15]**
2/14 5/15
104/5 104/6
104/13 104/18
104/21 104/23
105/16 111/24
112/2 116/8
128/19 129/14
130/19

**seem [2]** 3/6
162/23

**seemed [3]**
44/15 118/4
121/8

**seems [4]**
100/19 167/18
194/25 207/17

**seen [11]**
97/10 97/14
97/17 108/18
120/17 163/6
186/19 186/22
201/8 204/2
240/7

**sees [4]**
155/23 170/25
173/21 185/20

**segment [1]**
207/16

**segue [1]**
233/18

**seized [1]**
146/10

**selected [7]**
147/12 147/18
203/8 216/17
222/7 226/9
234/16

**selections [1]**
232/10

**selfies [1]**
205/5

**send [49]** 37/6
37/17 38/3
54/22 62/16
62/19 141/20
141/20 143/22
152/2 158/16
158/17 160/12
160/24 162/11

287

**JA1488**

**S**

**send... [34]**
166/14 168/10
168/11 168/22
168/24 169/14
169/17 170/21
171/8 172/22
173/19 175/21
176/2 178/1
179/5 179/6
179/10 179/14
179/17 180/23
180/25 181/9
181/11 181/14
181/23 182/19
199/18 201/13
204/18 205/12
205/18 205/21
206/24 206/25

**sender [1]**
221/19

**sending [5]**
156/20 161/9
162/22 165/18
205/8

**sends [1]**
159/17

**senior [3]**
8/11 90/19
92/11

**sense [4]** 76/8
84/25 182/24
183/1

**sensitive [2]**
137/18 140/18

**sent [26]**
38/10 70/3
76/16 78/2
103/4 116/21
142/25 159/7
160/4 160/6
164/20 168/4
170/10 173/25
174/23 175/5
178/24 182/5
187/7 188/18
192/10 192/10
193/25 201/10
205/20 221/21

**sentence [1]**
83/3

**sentiment [1]**
77/17

**separate [2]**
101/23 113/2

**separately [2]**
97/5 113/1

**September [2]**
121/2 121/9

**September/Octob
er [1]** 121/9

**series [3]**
222/8 226/10
235/1

**serious [5]**
64/13 172/15
174/1 175/19
178/6

**seriously [4]**
139/2 151/15
161/19 172/7

**service [3]**
151/19 193/24
209/8

**set [8]** 4/9
4/22 128/1
138/23 163/20
202/11 203/12
224/6

**seven [1]**
146/23

**seventh [10]**
11/1 34/12
34/13 35/19
36/21 42/19
51/13 51/15
51/17 55/11

**several [1]**
201/7

**sex [6]** 127/18
127/21 128/25
129/25 130/1
151/10

**sextortion [1]**
130/18

**sextortion/cybe
rstalking [1]**
130/18

**sexual [17]**
127/11 127/13
128/11 128/13
128/17 128/20
128/22 129/10
129/11 129/15
129/18 130/16
130/22 130/25
131/12 131/16
133/16

**sexually [3]**
65/11 84/23
201/2

**shared [4]**
13/17 70/18
116/22 237/11

**sharing [2]**
73/23 237/12

**she [57]** 99/12
100/20 128/19
128/21 130/20
130/20 130/21
155/23 156/18
161/23 170/25
173/21 184/2
185/11 185/13
185/14 185/15
185/16 185/19
185/23 186/5
186/6 186/19
186/20 186/21
186/21 187/2
187/4 187/6
187/12 188/2
188/3 188/3
188/4 188/8
188/8 188/19
188/19 189/2
189/4 190/19
191/4 191/14
191/15 194/9
194/10 194/10
194/23 194/24
197/16 209/10
209/10 214/12
235/7 235/10
237/14 237/19

**she'll [3]**
134/22 170/9
237/21

**she's [8]**
100/22 100/23
161/5 168/1
189/18 190/18
197/16 198/14

**sheet [1]**
203/2

**shift [2]**
162/3 184/2

**shirt [7]**
38/22 55/1
69/25 70/7
182/20 182/21
182/22

**shirtless [1]**
155/18

**shit [65]**
152/7 152/11
155/1 155/7

155/22 157/2
158/6 158/10
158/14 158/16
160/18 161/17
162/12 161/25
162/2 162/6
163/7 164/14
164/20 164/24
165/16 170/24
171/3 171/13
171/20 171/21
171/24 172/20
172/23 173/20
174/18 174/19
174/21 175/20
177/16 177/16
177/16 177/17
178/5 181/17
182/3 182/18
184/11 184/13
186/8 186/22
189/10 189/15
189/18 190/1
191/2 191/17
194/13 195/21
197/11 197/14
197/19 198/24
200/22 200/23
201/2 202/1
202/6 202/11
205/4

**shitty [2]**
157/19 195/17

**shoes [1]**
182/23

**shoot [7]**
58/13 58/14
58/23 59/5
61/25 166/3
205/20

**short [2]**
104/20 136/23

**shortened [3]**
147/17 147/19
223/8

**shorter [3]**
136/21 147/12
203/8

**shortly [1]**
114/17

**shot [6]** 85/14
165/24 167/15
179/25 198/15
198/19

**shotgun [1]**
44/25

**should [16]**
46/20 74/12
77/18 129/2
152/4 182/15
194/19 201/20
201/25 202/9
205/15 205/25
206/11 209/10
235/23 239/20

**shouldn't [1]**
162/3

**shouted [1]**
41/20

**show [18]**
92/21 93/7
95/8 139/19
141/5 145/12
146/4 147/15
159/2 163/25
174/7 180/15
192/19 204/10
214/17 216/22
230/18 231/9

**showed [2]**
65/21 142/12

**shower [8]**
40/14 40/14
40/18 40/23
40/24 41/25
160/24 175/7

**shower-size [1]**
41/25

**showered [1]**
169/11

**showing [15]**
4/13 44/7
122/5 135/8
142/22 144/6
216/3 217/23
218/7 219/2
219/21 220/10
220/24 221/1
221/5

**shows [6]**
223/17 227/1
228/9 229/22
229/23 230/24

**shut [6]**
120/14 129/16
163/18 188/20
194/12 202/7

**siblings [3]**
7/20 33/13
111/9

**sic [1]** 222/18

**sick [19]**

**JA1489**

**S**

**sick... [19]**
28/20 31/3
39/13 40/2
74/13 151/15
152/2 154/25
160/10 162/15
163/2 165/6
170/6 171/14
172/14 172/18
179/22 195/15
201/20
**side [18]** 3/4
4/21 137/16
143/10 143/18
149/23 191/22
201/8 214/21
214/24 215/2
215/2 215/8
215/11 215/19
216/3 216/7
216/11
**sides [2]** 4/11
87/9
**significance
[1]** 234/9
**silence [1]**
194/20
**silent [2]**
162/12 165/19
**silver [1]**
97/13
**similar [2]**
15/2 71/5
**Similarly [1]**
226/2
**simple [3]**
170/14 200/11
200/15
**simply [1]**
141/4
**since [9]** 78/3
91/11 107/21
122/10 127/7
155/21 162/24
171/9 188/15
**single [3]**
65/15 188/17
201/9
**sir [46]** 5/17
6/15 6/18 6/19
24/22 27/4
30/22 31/25
32/3 32/5 32/7
32/8 32/19

45/18 47/12
47/18 47/22
47/23 57/2
67/24 68/9
68/22 69/13
69/17 70/12
72/18 72/20
72/25 74/10
75/25 76/5
76/22 77/6
77/12 77/22
78/15 78/20
79/13 79/15
79/18 80/3
80/11 81/7
81/14 83/3
134/11
**sister [3]**
33/14 89/17
199/14
**sisters [1]**
178/23
**sit [11]** 9/10
15/14 18/2
46/8 50/5 52/6
78/17 79/14
182/1 216/14
229/4
**sitting [9]**
9/8 15/19
16/17 29/6
44/24 54/12
56/15 60/2
223/20
**situation [6]**
41/16 85/4
85/7 85/18
119/3 149/7
**six [4]** 29/17
137/22 137/24
204/14
**Sixteen [1]**
21/18
**sixth [10]**
11/1 12/9
12/11 12/12
35/14 51/7
51/9 51/13
52/24 107/21
**size [2]** 41/25
106/3
**skip [1]**
183/23
**sleep [7]** 9/23
10/1 19/9
19/10 155/4

204/20 239/1
**sleeping [3]**
39/22 39/24
185/7
**slept [4]**
162/7 166/10
167/25 180/6
**slightly [2]**
4/7 125/24
**slow [1]**
185/21
**small [3]**
106/5 106/10
122/9
**smaller [2]**
99/14 203/12
**smallness [1]**
106/6
**Smyth [1]**
45/10
**snap [38]**
54/19 69/7
151/24 152/16
152/20 153/11
155/22 156/16
163/3 163/12
163/21 167/20
167/20 168/2
168/3 168/5
168/9 168/14
175/21 176/4
176/5 176/7
179/9 182/1
182/18 184/18
184/21 184/23
185/16 185/20
186/20 187/23
192/17 195/23
196/18 198/3
200/2 201/10
**Snapchat [38]**
12/4 12/5
12/15 12/20
12/24 13/1
13/4 13/9
13/13 13/18
14/1 36/18
37/1 37/5 37/9
37/10 37/16
37/18 37/20
38/1 38/5
38/20 53/3
53/10 53/20
53/23 54/15
107/15 107/20
112/16 184/12

199/9 199/12
218/15 218/16
218/20 219/4
219/17
**Snapchats [1]**
54/22
**Snapchatted [2]**
37/23 52/19
**Snapchatting
[2]** 37/13
108/23
**snapped [5]**
152/16 152/17
152/19 169/8
169/11
**snapping [6]**
151/20 152/9
180/22 194/19
196/4 205/25
**snaps [5]**
176/3 178/12
187/1 193/7
193/25
**so [228]** 3/12
3/13 3/16 6/8
7/12 10/24
19/18 19/20
19/25 20/24
24/23 25/10
29/14 29/16
31/12 35/7
35/10 35/14
36/24 37/7
38/10 39/9
40/22 40/23
41/7 44/1 44/3
44/5 44/6
44/20 46/3
46/5 46/6 46/8
46/16 47/5
51/6 51/20
52/19 54/5
56/2 56/18
58/8 58/20
59/3 63/18
64/1 64/9 66/6
66/20 67/22
68/5 69/14
72/1 72/15
73/4 74/9
74/13 75/11
75/17 75/20
75/21 76/3
76/6 76/10
76/16 76/25
77/18 77/22

77/25 79/13
80/3 82/11
85/1 85/3 85/3
85/16 85/17
90/15 92/2
92/3 92/5
93/16 95/19
95/24 96/4
96/17 97/22
98/15 99/3
99/5 108/24
112/9 116/2
116/3 116/3
117/13 118/6
118/6 119/5
119/6 121/8
123/23 124/2
124/2 124/19
125/8 125/15
125/18 126/16
128/5 128/6
128/12 129/16
130/7 130/9
130/21 131/2
135/2 135/12
135/19 136/15
137/17 137/24
138/25 140/24
141/14 144/11
149/6 153/2
153/18 154/25
156/12 156/19
156/20 157/15
158/17 160/3
160/15 160/17
161/2 161/5
161/11 162/1
162/3 162/24
163/4 163/13
163/14 163/17
165/7 165/11
165/14 165/25
167/18 171/4
171/7 171/18
171/23 172/8
172/10 173/23
175/13 176/2
176/4 177/4
177/9 177/13
177/17 179/17
179/24 180/1
181/8 181/23
185/20 186/3
186/9 186/20
186/21 186/23
186/25 187/24

**JA1490**

**S**

**so... [46]**
188/2 188/23
189/14 190/5
190/12 190/24
191/2 191/4
191/5 191/12
191/24 192/6
192/10 192/20
194/8 194/13
194/22 195/14
197/2 197/5
198/11 198/22
199/5 200/12
200/25 201/16
201/21 201/23
202/24 204/24
205/11 206/23
207/14 216/5
231/18 232/25
233/4 234/13
234/17 235/20
236/16 239/7
239/10 239/11
239/15 240/2
**sober [1]** 57/8
**social [26]**
12/1 12/3 12/8
12/17 25/16
26/4 52/11
52/20 52/23
52/25 53/7
53/9 54/14
56/7 67/18
67/22 107/2
107/19 109/19
111/20 112/8
112/8 121/23
140/16 140/17
140/19
**socialize [6]**
11/18 14/21
50/14 54/1
54/5 54/7
**socially [2]**
37/12 55/20
**Soldiers [4]**
58/13 58/15
58/23 59/5
**sole [1]** 188/3
**some [38]** 3/6
3/16 3/21 6/7
6/7 13/10 18/6
19/8 25/6 26/4
37/1 41/17

42/19 44/15
46/14 52/11
56/16 58/20
65/6 69/7
76/11 76/17
77/11 77/14
78/14 90/16
91/1 96/15
97/19 132/15
137/3 149/16
149/22 154/17
162/11 175/5
175/19 221/10
**somebody [1]**
45/8
**somehow [3]**
127/23 128/15
136/9
**someone [11]**
15/3 37/16
39/17 40/3
65/11 72/3
74/12 78/6
84/24 127/21
160/12
**someplace [1]**
182/16
**something [42]**
6/5 11/24
13/11 21/5
29/17 38/7
45/11 46/13
53/20 58/18
63/21 64/10
65/12 71/1
72/5 78/22
78/23 80/15
81/9 81/19
82/8 84/22
97/2 97/19
97/20 101/20
101/21 114/21
115/12 118/22
143/3 160/3
166/13 169/21
172/13 185/24
188/9 189/4
195/7 201/12
204/4 209/7
**sometime [2]**
37/4 232/13
**sometimes [8]**
11/23 18/18
19/3 25/8
54/22 92/7
103/19 115/8

**somewhat [1]**
94/12
**somewhere [2]**
43/19 119/20
**sonpissed [1]**
170/25
**Sonyeah [1]**
179/1
**soon [9]** 121/9
122/20 164/14
170/4 189/13
194/21 197/6
199/19 199/24
**sophomore [6]**
19/16 21/14
92/18 106/22
109/12 110/3
**sorry [50]** 5/5
13/6 17/9
40/23 61/17
63/15 77/22
83/22 93/15
95/16 129/7
139/3 161/22
167/25 168/8
170/16 170/19
171/2 171/5
171/5 173/3
173/5 175/12
176/1 177/5
178/10 185/10
185/21 187/13
187/18 187/22
187/24 188/2
188/24 189/7
189/9 190/5
190/9 191/5
191/12 192/4
192/9 192/13
193/23 195/7
195/13 195/15
195/25 196/4
224/13
**sort [8]** 72/11
99/16 109/10
114/25 122/13
131/19 209/5
238/15
**sorts [1]**
14/25
**sounds [6]**
17/8 17/10
100/16 104/19
137/2 178/9
**sources [1]**
237/4

**space [1]**
233/17
**spaces [1]**
94/25
**spam [1]**
109/23
**sparks [1]**
156/1
**speak [5]**
93/16 98/11
105/3 118/11
229/25
**speaking [7]**
6/19 32/8
47/23 52/20
88/16 104/11
118/19
**special [7]**
1/17 68/5 68/6
139/7 142/22
207/12 232/1
**specific [9]**
23/7 57/21
75/23 101/4
119/20 131/22
176/20 176/22
177/3
**specifically
[9]** 13/11
40/16 43/15
64/2 174/8
216/2 222/8
226/13 233/4
**specifics [1]**
124/3
**speed [1]** 5/19
**spell [7]** 5/10
6/20 32/9
47/24 88/17
104/12 139/11
**Spencer [1]**
150/25
**spend [2]**
114/1 119/6
**spending [1]**
190/5
**spent [4]** 28/4
109/2 109/10
112/6
**spoke [1]**
66/12
**spooked [2]**
44/8 45/6
**Spoon [1]**
67/12
**sports [7]**

7/16 14/8
14/14 22/7
33/17 33/19
50/18
**spot [1]** 195/5
**spread [1]**
64/10
**spring [11]**
14/13 19/18
19/21 21/13
33/12 39/1
39/3 39/8
48/15 59/14
60/4
**sprinting [1]**
44/9
**SSN [1]** 141/2
**St [15]** 27/17
27/20 28/6
42/17 42/23
43/13 43/16
43/24 45/9
57/3 58/6 58/8
58/11 58/22
62/1
**staff [1]** 87/8
**stages [2]**
69/4 73/16
**stairs [1]**
116/1
**stake [1]**
134/8
**stall [1]**
161/15
**stalling [1]**
4/6
**stand [6]**
125/10 144/4
214/9 214/10
214/10 239/9
**standing [1]**
209/3
**stands [6]**
87/17 134/12
144/2 149/23
208/18 240/12
**Stanmore [2]**
142/19 146/11
**starfish [2]**
81/13 82/5
**start [28]** 8/5
35/8 41/2 49/4
50/22 55/5
62/9 65/2 74/1
89/25 92/2
92/15 131/3

**JA1491**

**S**

**start... [15]**
152/9 161/9
161/11 171/2
171/6 175/24
176/8 179/23
180/22 181/10
181/21 192/9
194/19 202/11
203/24

**started [25]**
5/20 35/18
35/20 36/21
37/15 50/24
56/4 57/11
60/16 65/6
75/24 85/24
90/1 91/24
92/17 102/13
106/1 109/14
146/22 155/6
172/1 173/5
174/1 200/23
202/6

**starting [5]**
41/4 61/23
90/12 90/13
139/3

**state [8]**   6/20
32/9 47/24
88/17 104/12
104/23 128/3
130/2

**statement [2]**
77/23 149/22

**states [5]**   1/1
1/3 133/15
241/5 241/11

**status [6]**
64/5 135/9
143/1 143/12
143/19 144/14

**statute [1]**
150/9

**stay [12]**   9/23
10/2 10/3 19/6
19/18 39/9
39/15 59/17
99/17 99/19
111/3 115/8

**staying [6]**
15/3 21/10
22/18 23/21
189/16 198/9

**stemmed [1]**
85/8

**stemming [1]**
102/23

**stenographically [1]**   241/8

**stenographically-reported [1]**
241/8

**stenotype [1]**
1/24

**step [4]**
162/13 164/25
171/21 207/24

**stick [1]**   3/13

**still [41]**
11/25 25/17
25/19 25/22
34/14 40/9
65/14 72/11
75/10 86/6
86/7 132/14
132/19 156/17
160/19 161/10
162/5 164/20
164/21 164/22
165/5 165/11
165/18 166/18
170/13 173/23
178/4 182/13
182/14 187/15
187/22 188/6
188/8 188/23
188/25 189/6
191/5 196/15
204/13 206/15
236/15

**stilt [1]**
197/9

**stimulate [1]**
149/18

**stipulation [1]**
145/3

**stolen [1]**
114/22

**stone [2]**   57/8
193/20

**stop [34]**   6/15
32/4 41/5
47/18 81/22
88/11 104/7
156/1 158/19
163/23 167/7
168/10 168/10
168/12 168/22
168/24 169/17
169/24 170/12

**174/5 177/2**
177/16 181/11
183/7 186/2
189/3 193/10
193/15 197/23
202/1 206/17
207/2 229/24
236/16

**stopped [4]**
121/7 151/7
156/5 173/24

**stopping [2]**
154/23 170/12

**stops [1]**
119/13

**stories [3]**
27/23 31/6
31/8

**story [7]**   17/2
31/13 82/10
112/16 129/2
163/5 193/5

**straight [3]**
162/7 165/6
175/11

**straightbait69 [1]**   217/20

**strange [1]**
97/7

**strategy [3]**
136/1 239/20
239/22

**streak [10]**
13/1 13/5 13/7
13/8 13/9
43/16 43/25
44/4 44/12
184/23

**streaked [1]**
46/4

**streaking [1]**
46/10

**streaks [4]**
37/18 37/20
53/21 53/23

**street [4]**
89/22 89/23
104/25 182/17

**stressful [1]**
119/8

**stressing [1]**
177/24

**strictly [1]**
133/12

**strike [3]**
100/4 114/12

133/21

**Strip [1]**
167/4

**struggling [1]**
21/2

**Stu [1]**   67/16

**stuck [1]**
194/11

**student [6]**
54/4 67/19
90/7 94/5
94/10 106/17

**students [7]**
10/21 37/12
90/8 90/21
90/25 106/7
106/8

**studying [1]**
113/3

**stuff [21]**
78/2 99/12
99/14 115/14
116/2 118/11
122/11 162/20
168/20 170/21
178/20 178/25
186/5 186/16
187/16 187/24
195/16 198/11
198/13 198/14
201/8

**Stuz [1]**   67/16

**Stuzin [17]**
15/20 16/12
42/10 57/20
67/16 76/25
78/10 78/18
78/24 79/13
79/16 80/12
81/6 81/18
81/24 82/12
82/21

**Stuzins [1]**
18/3

**subconsciously [1]**   86/5

**subject [5]**
127/24 128/6
145/2 159/12
238/13

**submission [1]**
87/11

**submitted [2]**
4/12 141/3

**subscriber [6]**
142/4 142/12

146/5 218/14
218/19 219/15

**subsequent [1]**
234/14

**substantial [1]**
131/16

**subtle [1]**
3/16

**subtly [1]**
135/12

**such [5]**
160/11 163/8
180/3 197/13
237/5

**sucks [2]**
171/13 187/20

**suddenly [1]**
166/1

**sue [2]**   78/11
79/17

**sufficient [1]**
238/3

**suggested [3]**
79/16 81/20
120/9

**suggestive [1]**
54/23

**suing [2]**
77/11 77/14

**summary [1]**
223/19

**summer [6]**
23/16 59/7
110/3 113/4
120/23 223/21

**Sunday [2]**
25/8 155/10

**Sup [1]**   154/22

**super [4]**   45/8
116/7 152/1
177/23

**support [3]**
75/16 76/17
238/4

**suppose [1]**
67/9

**supposed [1]**
204/3

**sure [54]**   3/16
6/5 13/6 13/19
18/20 25/11
26/20 27/8
29/4 29/10
32/11 34/2
40/2 40/3 40/4
50/4 57/22

**S**

sure... [37]
67/4 68/4
69/11 70/23
70/25 71/15
72/13 73/1
73/3 75/14
77/20 78/1
78/4 80/14
83/8 96/16
104/18 105/4
125/20 130/9
131/14 132/24
138/19 142/24
147/5 147/10
154/16 157/8
160/2 161/18
189/22 193/5
199/14 202/4
223/20 228/10
229/23
surface [1]
123/6
surprise [1]
129/1
surreptitious
[1]   25/14
surrounding [1]
116/12
suspended [1]
221/25
sustain [1]
133/21
Sustained [8]
17/12 17/14
31/19 60/19
65/2 84/17
100/4 100/24
swath [1]
233/17
swatted [2]
44/23 44/24
sweatshirt [1]
93/3
swept [3]
185/21 186/2
186/5
swiped [1]
192/18
switch [1]
215/8
sworn [6]   6/17
32/6 47/21
88/14 104/9
139/9

synonymous [1]
71/25
Syracuse [1]
216/6
system [3]
133/11 134/6
134/20

**T**

T-A-L-K [1]
51/23
tab [3]   203/13
203/16 203/18
tab 7 [2]
203/16 203/18
table [3]
109/4 136/7
182/14
tables [1]
5/21
tag [7]   161/5
161/6 161/10
164/13 164/24
165/20 166/16
tagged [1]
177/8
take [49]   4/5
4/17 6/18
11/23 19/15
19/16 20/9
23/19 32/7
39/7 40/13
40/18 47/22
68/19 86/18
87/4 87/13
88/15 90/16
92/4 104/10
105/15 118/3
125/9 125/23
126/10 135/2
137/18 139/2
140/11 143/15
148/7 148/16
150/10 160/2
166/24 168/25
170/7 172/7
174/20 207/12
207/15 207/25
208/10 208/24
219/14 235/22
237/7 239/6
taken [10]   6/6
68/18 73/12
87/19 103/2
134/14 201/10
208/20 232/10

238/3
takes [2]
129/21 174/2
taking [8]
29/3 29/15
57/4 124/3
137/17 165/17
192/8 232/12
talk [40]   15/8
51/14 51/16
51/18 51/21
51/23 52/17
70/16 77/8
80/8 80/21
116/3 119/12
125/19 127/6
130/9 153/2
153/23 154/4
157/20 160/19
178/8 178/14
181/2 183/3
184/10 186/9
188/4 188/8
188/10 189/24
190/19 195/24
196/24 197/2
197/3 197/9
197/12 197/20
198/24
talked [9]
24/10 60/23
66/6 66/9 81/2
128/19 130/25
154/1 219/5
talking [24]
27/21 28/15
29/17 62/6
69/18 81/3
85/11 97/25
103/7 119/7
128/21 129/17
129/18 129/25
130/3 179/20
184/5 189/3
191/4 191/5
194/14 196/4
228/12 232/21
taught [2]   9/6
49/12
Tavern [1]
92/7
taxi [1]
113/24
tea [4]   119/22
119/23 120/1
120/9

teacher [21]
10/17 10/18
11/13 11/14
34/23 35/2
35/3 35/4 35/8
35/11 35/13
35/14 47/4
51/10 51/13
51/14 51/14
54/3 54/4
108/11 128/25
teachers [1]
49/14
teaches [1]
49/11
teaching [2]
24/4 64/5
team [7]   39/7
48/23 58/18
58/19 77/9
177/10 215/12
teammates [1]
39/10
teams [1]
58/20
telephone [1]
237/19
tell [48]   16/9
20/9 35/18
42/6 42/8
43/22 54/24
55/18 79/8
80/12 81/12
82/4 89/5
90/24 94/21
96/23 101/1
105/16 114/25
120/16 120/20
121/15 129/2
130/24 139/20
140/4 163/6
163/9 164/3
167/25 177/6
185/5 188/3
189/16 192/12
193/5 194/9
194/10 198/4
204/4 214/20
218/8 219/22
225/1 226/15
229/22 230/13
239/5
telling [11]
68/13 73/23
78/4 80/13
81/18 153/12

166/10 185/24
191/10 200/18
202/4
temperament [1]
84/9
ten [1]   208/14
tend [1]   19/9
tendered [1]
4/20
Tennessee [1]
48/19
tentatively [1]
4/10
term [7]   16/23
27/20 42/12
56/25 71/24
129/8 136/15
terms [14]
49/15 106/3
106/6 106/7
108/21 115/4
119/9 128/3
133/7 149/21
164/25 183/3
192/4 237/6
terrible [1]
160/7
test [1]
119/13
testified [6]
25/16 26/6
26/9 69/23
130/19 218/25
testify [15]
125/16 127/10
127/14 131/8
131/11 238/7
238/9 238/10
238/11 238/12
238/13 238/23
238/24 239/15
239/16
testifying [5]
100/19 214/12
222/12 238/20
238/20
testimony [8]
3/7 28/22
127/9 133/15
134/17 134/21
135/4 135/16
text [97]   14/1
20/12 20/18
20/20 21/16
21/19 22/2
22/4 26/5

**T**

**text... [88]**
26/12 26/18
31/1 35/20
37/7 53/16
54/18 61/10
61/11 62/3
62/25 63/22
65/21 65/23
66/1 66/9
66/13 69/24
70/3 71/1 71/4
71/15 71/16
72/1 75/15
76/11 77/4
77/8 78/3
78/10 80/8
81/1 81/24
81/24 82/14
82/15 82/17
82/18 82/24
83/15 84/2
85/8 97/23
98/7 116/4
117/3 123/23
136/3 143/13
144/2 149/13
156/6 156/11
166/25 173/1
175/8 176/2
178/24 181/23
182/8 183/9
184/8 184/13
185/8 185/20
186/15 187/1
187/22 187/23
188/17 188/22
197/15 201/10
232/2 232/5
232/8 232/12
232/13 232/19
232/20 233/1
233/8 233/11
233/14 233/18
233/23 234/13
234/14

**texted [5]**
75/11 97/8
98/2 118/9
184/4

**texting [17]**
36/21 36/24
37/8 61/19
61/19 61/21
61/22 71/9

78/15 79/13
83/3 156/5
163/13 169/4
185/13 187/12
194/19

**texts [13]**
36/17 65/6
66/6 75/3 75/7
75/21 75/23
76/1 76/4
185/5 232/15
232/25 233/20

**than [24]**   7/24
14/19 15/24
25/6 35/7
36/12 44/14
46/14 62/10
71/23 73/4
127/5 128/21
128/25 135/2
135/9 137/25
140/20 154/3
156/10 176/19
177/11 185/17
239/14

**thank [58]**
3/13 4/25 6/18
21/25 22/15
24/16 27/4
30/19 30/22
31/20 32/7
32/13 45/14
46/21 47/22
48/3 79/11
83/18 85/19
88/15 88/22
102/4 103/21
104/10 104/22
105/15 107/14
118/2 123/16
124/21 124/23
126/23 127/1
134/11 139/6
141/11 144/23
150/23 167/14
173/17 192/12
198/1 202/17
207/2 207/6
214/15 216/15
224/6 224/16
224/20 231/11
231/21 234/21
235/4 235/12
236/4 238/2
238/21

**thanks [7]**

105/7 141/8
144/15 172/11
172/18 194/14
215/11

**that [838]**
**that'll [1]**
138/6

**that's [116]**
14/18 21/13
25/6 25/23
27/13 40/9
45/25 46/1
46/2 46/20
51/25 57/24
59/15 63/16
67/15 71/22
72/2 73/7
74/12 75/11
80/24 82/6
82/9 84/22
85/7 96/5
101/15 101/23
106/11 108/24
112/15 112/19
117/20 118/1
127/1 127/13
128/1 128/20
129/4 129/24
131/13 133/21
134/9 135/9
136/2 136/7
137/3 141/8
142/3 142/9
142/20 142/25
143/11 145/5
145/20 145/21
146/1 146/17
148/4 149/11
149/17 149/25
150/3 151/2
151/15 151/23
153/7 154/1
155/11 156/9
156/12 157/19
159/23 160/17
162/25 163/17
165/2 168/6
170/1 172/20
174/2 176/21
177/10 178/11
180/17 180/17
181/8 186/13
190/17 190/20
192/16 193/19
196/15 197/8
199/3 199/11

202/3 203/10
205/2 215/4
215/14 215/20
217/12 217/15
219/1 222/22
224/25 225/11
227/12 227/13
227/15 228/3
228/7 229/15
239/19 240/3

**their [31]**   3/5
6/11 7/22
44/11 49/15
68/25 91/6
116/22 117/17
126/17 127/22
128/2 128/3
128/4 128/4
129/15 130/4
130/7 139/5
149/18 159/15
164/7 174/12
214/23 215/7
232/19 232/20
232/21 236/10
236/12 236/14

**them [48]**   19/8
23/10 29/3
39/11 68/11
68/13 90/23
91/1 94/2
95/17 97/8
97/10 97/17
98/2 99/12
99/13 101/25
119/20 120/20
123/20 127/16
127/17 133/2
135/5 135/9
135/11 136/6
137/23 138/11
138/16 148/1
149/7 151/25
158/17 163/21
166/25 173/21
174/12 175/13
180/20 196/11
196/12 198/7
203/17 214/6
232/18 233/25
235/23

**then [142]**
4/15 4/21
10/11 13/5
15/2 15/14
16/12 18/18

20/3 23/13
23/25 24/7
33/3 34/5 34/8
35/7 36/17
37/1 37/17
41/11 42/9
44/10 51/14
55/23 56/14
57/18 59/15
63/2 67/22
75/11 75/21
77/11 81/6
81/12 82/2
82/4 82/24
84/24 85/20
91/5 91/23
92/5 95/1 96/1
97/6 97/8 97/9
98/8 98/14
99/2 99/13
120/14 127/22
130/2 132/12
135/4 137/6
138/3 138/4
138/6 138/21
143/1 143/4
143/5 143/11
143/12 143/13
143/15 143/24
150/7 151/13
152/8 152/17
152/20 153/14
153/18 154/24
157/18 158/16
160/17 161/8
161/9 162/5
163/20 164/17
164/18 166/16
166/19 168/2
169/10 175/10
175/17 176/11
178/14 178/25
179/4 180/12
180/14 180/22
181/10 182/7
182/20 185/2
188/4 189/21
190/1 190/11
192/2 192/13
193/4 193/14
194/23 197/16
197/24 198/11
198/12 198/18
199/5 199/13
199/20 200/7
200/8 201/3

293

**JA1494**

**T**

**then... [19]**
201/25 205/17
206/25 207/16
208/14 208/14
214/24 215/8
215/19 216/7
222/25 226/21
233/13 233/17
233/17 235/21
235/22 238/13
239/24

**then-friend [1]**
85/20

**theory [1]**
130/7

**there [152]**
6/3 6/15 10/12
15/4 15/16
15/21 16/11
16/12 16/14
17/2 24/3 29/6
29/9 29/9
29/11 29/13
32/4 34/8
35/15 36/2
36/11 40/13
41/21 43/2
43/4 43/5 43/5
43/6 43/8 43/8
43/9 43/22
44/15 45/9
46/3 47/4 47/6
47/18 49/12
55/8 56/14
57/18 57/18
57/18 58/8
59/12 59/12
61/13 64/4
64/12 68/17
73/2 74/8
74/14 81/22
82/25 85/23
88/12 90/12
92/2 94/3
94/13 94/22
95/6 95/24
96/4 96/20
96/24 97/6
97/23 98/1
98/6 98/7
99/10 99/11
99/14 99/15
99/16 99/18
99/20 100/1

100/6 101/11
101/13 104/7
111/16 113/5
113/6 114/8
114/15 117/3
118/4 120/15
122/4 125/15
129/12 129/23
129/23 131/5
131/15 132/18
132/25 133/2
133/15 136/21
140/19 141/1
143/7 144/7
146/3 146/10
146/13 149/21
150/4 151/18
153/9 158/19
160/21 163/2
163/23 164/22
167/7 167/9
174/5 182/12
183/6 183/7
183/10 185/1
186/18 190/4
190/19 191/2
193/10 193/15
194/22 197/23
207/2 207/14
212/11 216/16
218/3 222/12
231/8 232/10
232/18 232/19
232/22 233/1
233/20 238/3
239/13

**there'd [1]**
127/6

**there's [22]**
10/20 61/23
63/18 68/3
76/21 77/11
78/9 91/18
93/25 97/19
128/1 128/23
129/1 129/22
130/1 138/24
143/2 150/5
185/17 192/24
202/22 233/17

**thereafter [3]**
82/12 82/15
122/20

**these [34]**
26/10 36/6
36/11 38/16

56/7 62/3 66/1
66/6 74/21
75/21 76/3
82/14 82/17
82/18 91/19
92/19 99/6
99/9 99/17
102/19 111/11
116/9 116/10
116/12 116/15
116/21 135/8
174/15 183/9
201/4 203/12
221/9 221/12
229/10

**they [93]** 19/6
19/9 19/10
19/22 20/3
22/22 25/22
28/1 29/3
29/15 38/14
39/8 39/19
45/4 45/23
47/2 53/5 58/4
58/5 67/19
68/7 68/13
69/10 69/12
69/13 69/17
71/22 76/12
85/15 95/6
97/1 97/3 97/3
97/4 97/5 97/5
97/6 97/8 97/9
97/10 98/8
98/13 98/18
101/11 101/14
101/19 101/23
116/21 118/4
119/21 127/11
127/17 128/3
128/17 130/9
130/14 130/14
130/16 131/22
132/2 132/5
132/6 132/7
132/12 132/15
136/4 136/13
136/17 149/16
150/3 159/14
160/1 164/6
174/12 192/6
193/17 196/7
201/8 204/10
205/16 219/4
219/24 220/5
222/20 224/6

228/4 228/5
232/7 232/13
232/18 233/21
236/13 238/11

**they're [11]**
10/7 82/12
116/22 128/3
141/14 149/7
196/9 216/13
227/18 229/10
231/20

**They've [1]**
231/17

**thing [15]**
60/1 78/12
98/17 120/20
131/19 153/19
157/16 157/18
168/12 171/6
171/15 188/13
194/7 215/23
239/8

**things [27]**
3/22 11/19
11/22 38/9
56/10 74/25
75/21 80/18
80/18 80/21
91/3 97/5
99/22 103/19
121/8 121/9
121/11 121/11
123/6 124/11
138/24 191/6
191/8 191/23
196/20 200/4
201/4

**think [116]**
9/12 9/14
12/24 13/19
19/17 19/24
28/19 33/10
34/12 35/3
40/2 50/3
50/15 50/16
51/4 51/6 54/3
55/20 56/10
57/16 58/2
58/3 58/4
58/24 60/16
60/17 62/8
62/8 62/25
63/2 63/12
63/16 63/17
63/18 63/19
64/8 64/23

64/23 64/24
66/15 68/3
69/12 70/15
71/3 71/22
71/22 71/24
72/4 72/17
74/11 74/12
75/9 75/23
80/2 80/24
82/9 82/16
84/10 84/11
84/15 85/1
85/3 85/7
85/13 92/17
93/12 95/4
95/10 95/15
96/6 96/25
97/18 98/4
98/5 107/13
113/24 114/16
122/16 123/9
123/20 127/25
130/4 133/3
133/8 135/15
138/10 149/10
149/16 150/11
153/16 154/5
154/5 162/15
163/20 165/15
169/20 172/14
173/24 180/6
180/10 188/10
188/14 188/16
190/21 191/21
192/15 192/24
194/1 196/20
196/22 200/19
202/3 202/8
204/22 207/15
239/24

**thinking [6]**
192/14 192/23
193/1 200/24
205/9 205/16

**third [11]** 9/2
9/3 9/5 9/14
9/16 10/14
137/6 143/12
205/18 205/19
205/21

**Thirty [2]**
49/13 146/23

**Thirty-seven**
**[1]** 146/23

**this [400]**

**Thomas [3]**

**T**

**Thomas... [3]**
1/25 241/4
241/16

**those [85]** 4/5
4/18 18/3 18/6
18/16 19/21
19/25 25/6
25/19 26/4
38/13 48/18
58/4 58/14
59/11 62/1
62/17 65/6
65/7 65/22
65/23 69/5
69/7 69/10
69/17 75/5
75/6 75/7 75/8
75/23 77/8
77/12 78/22
84/2 84/3 85/8
90/7 90/20
90/22 95/13
96/2 99/5
102/20 102/23
107/19 109/18
118/8 120/17
130/10 130/14
130/15 131/19
131/21 131/24
131/25 132/3
141/16 142/7
142/7 143/1
143/9 145/2
145/7 147/5
167/13 176/17
176/23 183/18
187/9 201/14
202/15 205/24
216/19 224/23
227/10 229/6
230/11 231/12
231/21 232/14
232/25 233/10
233/21 234/11
236/18

**though [11]**
6/9 34/14
39/12 40/21
72/7 72/12
83/5 143/23
156/11 157/22
198/14

**thought [27]**
12/22 21/4

46/16 62/16
65/9 68/2
68/14 72/2
74/7 82/17
82/18 85/6
95/5 96/25
97/4 97/7
123/24 127/5
128/20 130/20
135/2 135/14
153/22 153/23
186/10 191/16
193/3

**thread [5]**
71/4 71/15
80/8 82/24
232/2

**threads [1]**
76/11

**threat [2]**
194/16 201/10

**threaten [2]**
193/8 201/4

**threatened [1]**
201/16

**threatening [2]**
118/4 202/2

**three [18]** 7/3
10/24 54/5
56/15 89/2
114/15 115/20
123/11 131/17
162/11 166/12
175/9 175/16
205/19 205/20
206/5 206/8
223/11

**threw [1]**
189/14

**through [42]**
3/16 4/8 8/10
13/18 24/7
24/7 34/5
35/10 36/17
45/11 49/20
70/19 73/18
84/21 90/2
90/22 91/23
132/17 135/1
135/1 137/19
145/23 147/3
156/13 157/23
159/10 159/24
165/8 165/16
169/24 176/9
176/14 177/1

179/6 183/5
186/17 186/20
193/15 197/24
220/11 221/10
230/16

**throughout [3]**
38/3 136/16
136/18

**throw [2]**
44/21 173/1

**throwing [1]**
21/5

**Thursday [1]**
176/24

**tied [2]** 81/13
82/5

**Tighten [1]**
100/24

**till [3]** 99/21
164/18 168/9

**time [128]** 4/4
4/6 6/8 12/10
13/10 24/3
24/9 24/25
28/25 29/22
34/14 35/15
36/22 37/11
38/1 38/15
40/11 41/21
42/17 42/19
43/10 45/8
46/15 47/1
51/20 52/9
53/1 54/11
55/8 55/21
57/17 58/8
59/5 59/22
64/3 64/4
64/12 66/1
66/12 70/8
74/17 77/25
84/9 84/11
84/15 84/20
85/13 86/8
86/11 86/12
87/15 92/3
94/22 95/3
96/15 100/8
100/9 100/10
101/11 103/7
105/14 108/9
109/2 109/11
109/17 109/25
110/14 110/24
110/25 111/11
112/22 113/25

114/1 114/3
114/16 115/3
115/11 120/19
121/6 121/7
121/8 122/4
123/9 126/16
130/19 130/21
135/2 135/14
139/2 144/21
145/24 147/3
147/24 160/16
161/14 163/9
169/12 170/16
171/7 171/8
171/22 175/12
175/19 178/6
180/8 183/23
185/8 186/4
188/16 191/22
192/1 192/15
193/11 194/24
196/23 197/14
197/15 201/5
201/11 202/18
203/11 216/13
221/23 223/23
225/16 227/4
236/19 238/22

**times [25]**
10/2 18/16
19/21 24/23
25/5 29/20
42/16 56/15
58/8 61/13
73/2 99/20
101/13 110/22
123/9 123/11
147/5 147/8
147/10 163/20
167/20 176/17
201/21 232/10
232/20

**timing [1]**
167/19

**Timonium [2]**
94/1 94/2

**tipping [1]**
201/24

**tired [3]**
157/24 164/24
195/12

**today [17]**
4/15 46/8 50/5
67/25 87/12
153/23 155/16
157/15 160/19

174/18 176/24
178/12 180/7
181/2 197/4
236/16 237/19

**today's [2]**
71/23 80/6

**Todd [2]**
150/25 203/22

**together [26]**
4/12 4/21
10/21 10/22
15/12 16/8
16/16 16/20
18/5 36/15
41/7 41/8 55/6
87/10 97/6
97/18 97/20
98/15 109/2
109/11 109/17
111/16 113/1
113/12 119/22
141/14

**togethers [2]**
98/19 99/14

**told [43]**
28/25 29/3
31/16 42/9
42/9 82/7
99/20 100/1
101/2 108/13
120/20 121/13
121/16 121/25
122/17 157/8
157/10 157/12
157/14 157/19
162/24 163/17
163/19 165/12
166/16 168/21
170/21 170/23
171/19 172/6
181/13 187/25
188/1 190/17
192/24 194/1
194/12 198/15
199/7 201/17
201/21 202/7
225/15

**tomorrow [23]**
155/23 157/9
157/12 157/25
177/22 178/2
178/3 178/13
179/1 185/9
198/12 198/16
198/18 198/23
199/21 200/3

**T**

**tomorrow... [7]**
200/16 200/18
235/22 236/17
237/7 237/20
237/20

**ton [7]** 79/18
163/7 169/19
171/22 181/18
187/23 196/18

**tone [1]** 41/15

**tonight [14]**
143/23 166/7
166/7 166/22
171/23 178/25
197/6 198/4
198/15 199/1
199/13 199/21
204/3 205/6

**too [23]** 21/4
23/8 23/12
29/9 43/20
90/13 99/14
143/13 160/8
163/3 166/2
170/19 170/23
172/16 173/5
173/21 174/21
179/1 183/4
200/25 201/9
205/8 205/14

**took [14]**
44/17 44/25
90/18 114/13
116/10 116/12
116/15 117/14
118/6 118/8
174/22 196/14
201/14 223/8

**top [10]** 16/13
18/3 43/24
44/7 61/24
80/16 116/23
117/1 140/1
203/2

**topic [3]**
27/25 51/15
74/2

**topics [2]**
51/21 134/21

**tot [1]** 151/11

**total [3]**
137/24 138/1
143/22

**totality [1]**

137/10

**totally [1]**
41/9

**touch [9]**
59/17 86/22
95/8 95/20
126/4 202/5
208/3 222/5
236/23

**touched [2]**
25/12 201/2

**touching [1]**
95/12

**tough [1]**
51/19

**towards [1]**
230/25

**towel [6]**
40/25 41/4
41/7 41/7
41/24 41/25

**town [3]** 64/8
93/21 188/25

**Towson [4]**
7/19 9/22 94/1
94/2

**traffic [1]**
6/3

**train [2]**
111/14 111/15

**transaction [5]**
142/24 143/10
143/18 143/20
144/20

**transactions
[2]** 143/4
143/7

**transcript [3]**
1/9 241/8
241/9

**transcription
[1]** 1/24

**Transcripts [2]**
138/15 203/13

**transition [2]**
207/16 207/17

**trauma [1]**
200/5

**travel [4]**
110/4 113/1
114/8 170/1

**traveling [1]**
197/3

**trial [16]** 1/9
3/3 3/8 4/10
86/25 126/7

134/8 138/22
148/12 208/6
236/14 236/18
236/25 237/1
237/4 238/8

**tricks [1]**
158/9

**tried [4]** 41/3
70/11 157/18
199/5

**triggered [1]**
128/7

**trimmed [10]**
137/23 137/23
223/1 223/5
223/7 223/9
225/4 225/6
227/19 227/21

**trip [10]** 39/8
39/10 39/12
39/14 40/7
112/7 112/10
170/4 194/1
196/25

**trips [2]**
170/5 176/23

**trouble [1]**
178/4

**true [6]** 45/25
82/9 168/6
232/15 232/16
241/7

**trust [4]** 85/1
85/1 190/7
190/8

**trusted [1]**
65/11

**trusting [1]**
161/20

**truth [6]**
31/16 74/7
74/10 74/11
74/11 82/7

**Truthfully [1]**
71/24

**try [20]** 12/21
27/12 31/8
61/14 85/16
85/18 92/13
163/3 163/10
169/15 172/17
190/13 195/9
199/5 199/7
201/18 201/22
201/22 201/25
204/8

**trying [15]**
26/15 80/18
80/22 83/6
85/14 95/10
109/21 132/20
135/6 165/10
165/24 171/1
187/19 192/22
204/22

**tuck [1]**
156/13

**Tuesday [4]**
165/12 177/25
178/7 178/13

**Tuesdays [1]**
19/24

**tuition [1]**
49/16

**turn [8]** 6/15
31/6 32/4
47/18 88/12
104/7 144/25
182/4

**turned [4]**
68/24 124/19
146/19 232/23

**turns [3]** 85/6
129/22 129/23

**twelfth [1]**
90/3

**Twenty [3]** 7/3
89/2 145/25

**Twenty-one [1]**
145/25

**Twenty-three
[2]** 7/3 89/2

**twice [1]**
205/21

**Twitter [2]**
217/11 217/19

**two [41]** 7/21
8/2 18/3 19/10
23/10 26/25
50/7 58/3 58/4
58/8 63/1
66/20 73/10
74/22 91/10
95/16 112/5
113/19 113/20
123/11 131/15
131/23 136/2
136/14 136/19
137/14 143/7
143/9 144/14
145/2 148/1
150/2 159/10

176/17 179/18
194/11 205/24
222/6 232/4
232/14 233/21

**Tyler [10]**
15/20 36/5
42/9 43/7 43/9
57/19 91/10
91/14 94/23
96/10

**type [12]** 14/2
32/23 38/12
48/22 89/5
97/11 105/16
108/4 130/24
146/14 176/5
176/6

**types [5]** 38/5
56/10 107/19
143/25 144/24

**typical [2]**
179/22 197/13

**typically [2]**
15/17 59/6

**U**

**U.S [2]** 133/1
143/19

**U.S.C [1]**
241/7

**Uber [1]**
113/24

**Uh [9]** 11/7
11/17 26/3
93/6 103/5
103/12 109/7
111/1 123/22

**Uh-huh [9]**
11/7 11/17
26/3 93/6
103/5 103/12
109/7 111/1
123/22

**UK [1]** 114/9

**ultimate [2]**
133/7 136/1

**ultimately [1]**
133/10

**Um [4]** 24/24
68/16 69/11
73/14

**unblocked [1]**
187/6

**uncle [1]**
156/8

**Undecided [1]**

**U**

**Undecided...**
**[1]** 80/7
**under [11]**
130/7 131/4
133/1 185/22
186/2 186/5
189/14 190/9
214/12 215/11
237/25
**undergrad [2]**
33/3 106/5
**underlying [1]**
68/3
**underneath [1]**
42/2
**understand [26]**
3/7 21/3
46/25 72/6
72/9 72/12
76/1 76/2
85/15 85/24
118/23 131/7
132/22 134/3
134/5 156/23
163/18 164/15
187/14 188/10
190/1 190/14
190/25 191/14
238/19 239/23
**undress [1]**
69/4
**unearthed [3]**
82/14 82/17
82/19
**unfair [1]**
129/1
**unfortunate [1]**
191/8
**unfortunately**
**[1]** 216/12
**Unger [1]** 93/1
**unique [1]**
85/12
**UNITED [4]** 1/1
1/3 241/5
241/11
**University [9]**
7/15 23/14
33/1 48/23
72/24 89/8
89/9 89/13
105/19
**unjust [1]**
195/19

**unleash [1]**
163/7
**unless [3]**
172/12 188/20
200/14
**until [29]**
25/2 25/8
86/10 87/4
87/16 121/13
125/23 135/3
138/21 149/5
161/11 161/15
161/23 164/16
168/16 169/5
173/21 176/12
177/13 181/5
194/2 194/4
195/23 200/3
202/14 207/11
233/10 237/7
239/22
**unusual [4]**
40/11 54/18
101/8 109/19
**up [121]** 6/15
7/18 8/3 14/18
15/4 20/21
21/5 21/7
26/23 31/6
31/8 38/4 38/8
38/9 40/13
43/25 44/9
44/19 44/22
44/25 47/18
48/24 55/22
61/2 73/1
76/17 79/6
81/13 82/4
82/5 86/10
87/1 88/11
93/14 97/8
100/24 101/17
105/9 106/23
110/9 112/11
116/5 117/3
120/6 122/5
122/17 124/7
126/8 132/17
135/16 141/5
148/14 153/6
155/2 155/20
155/21 155/23
156/1 156/23
158/14 159/3
160/14 160/16
161/10 161/16

163/18 165/18
166/6 166/20
167/3 167/15
168/7 168/13
169/9 169/16
170/14 171/3
171/4 171/6
171/19 172/22
173/23 174/3
175/17 175/24
176/6 176/11
176/24 179/4
180/15 181/2
182/8 182/12
182/18 186/25
187/4 189/18
190/23 191/20
191/23 193/4
194/17 195/20
197/9 197/20
199/17 200/22
201/6 202/10
202/23 204/2
204/13 205/6
205/7 206/15
208/8 224/6
228/11 235/22
238/9 239/22
**update [2]**
164/5 174/10
**updated [1]**
159/15
**upon [7]** 63/23
123/24 126/4
208/3 222/6
236/23 237/14
**upper [1]** 10/6
**upset [7]**
41/10 75/4
77/16 78/22
101/14 101/17
101/19
**upstairs [1]**
23/9
**upstate [1]**
216/13
**us [52]** 4/13
11/23 15/4
15/15 15/21
16/7 35/18
35/20 35/21
43/22 48/18
56/16 58/14
70/18 80/2
82/16 84/12
89/5 90/24

94/21 95/9
96/23 96/25
97/19 98/1
98/13 99/15
99/25 101/1
105/16 120/15
127/6 128/18
132/2 140/4
141/16 146/18
147/7 159/10
164/3 191/7
196/25 214/20
218/8 219/22
223/12 223/18
225/1 226/15
229/22 230/13
240/2
**use [18]** 6/8
12/3 12/8
15/18 37/9
37/10 52/25
71/20 72/15
72/18 72/20
72/22 95/8
109/12 114/25
127/12 135/1
184/22
**used [9]** 70/21
70/24 70/25
71/22 107/19
142/8 158/8
203/14 218/16
**user [8]**
159/14 159/17
164/5 174/10
183/17 214/22
215/7 216/5
**uses [2]** 107/2
127/13
**using [4]**
41/16 52/14
71/5 143/8
**usual [2]**
153/15 181/24
**usually [13]**
15/3 26/5
35/24 36/8
37/16 38/3
38/7 94/9
99/14 139/1
186/24 194/20
205/15
**UTC [1]** 219/20

**V**

**vacation [1]**

193/23
**value [1]**
150/6
**variation [2]**
35/25 36/2
**variety [2]**
80/21 233/20
**various [2]**
69/4 131/18
**varsity [3]**
22/12 22/14
39/7
**vary [1]** 38/21
**vehicle [2]**
95/9 226/21
**Venmo [12]**
139/24 140/5
140/6 140/25
141/14 141/16
141/18 141/23
142/5 142/10
143/2 205/20
**version [15]**
128/5 137/23
147/12 147/17
147/18 147/19
203/8 203/9
223/1 223/5
223/7 223/9
225/4 227/19
227/21
**versions [1]**
231/15
**very [41]** 4/6
27/8 41/23
50/16 50/16
52/13 52/13
52/16 59/19
61/1 74/5 74/5
74/7 74/12
82/23 83/21
83/23 87/23
106/9 112/8
112/9 117/1
118/4 118/21
118/21 119/8
119/24 120/14
120/15 122/9
123/6 134/24
137/22 151/2
162/21 189/6
191/7 195/14
215/19 236/10
239/19
**veterans [1]**
58/17

**V**

**via [2]**   71/16
108/18
**vicinity [1]**
57/5
**victim [6]**
128/11 129/11
130/5 131/12
131/16 230/17
**victim's [3]**
131/24 229/12
229/19
**VICTORIA [1]**
1/18
**video [46]**
160/7 166/14
166/19 178/1
222/19 222/25
223/1 223/3
223/12 223/14
223/17 223/19
224/19 224/23
225/4 225/6
225/8 225/13
225/14 225/20
225/22 226/17
226/20 227/7
227/11 227/13
227/18 227/19
227/20 227/24
228/9 228/21
229/6 229/14
229/22 229/23
230/7 230/11
230/14 230/14
230/16 230/19
230/23 230/24
231/6 231/8
**videos [25]**
130/7 134/23
135/3 135/4
135/8 137/22
137/25 158/17
160/25 161/10
162/11 162/22
167/9 168/7
168/11 168/22
201/13 202/4
202/15 222/13
228/4 229/8
231/14 233/10
234/11
**view [1]**
133/13
**views [2]**

127/24 128/7
**Virginia [3]**
22/22 94/23
99/12
**virtue [1]**
133/4
**visible [2]**
3/5 3/18
**visit [8]**
110/14 110/19
112/22 119/16
119/17 154/13
170/25 198/10
**visiting [2]**
112/2 162/20
**voice [10]**
41/17 93/14
225/22 225/25
226/2 226/5
226/23 228/13
228/23 230/2
**volleyball [4]**
14/9 14/10
22/8 22/12
**volume [2]**
41/17 166/20
**voluminous [1]**
142/1
**vs [1]**   1/5

**W**

**W-A-L-K-E-R [1]**
139/13
**W-A-L-L-A-C-E
[1]**   6/22
**waist [1]**   42/1
**wait [11]**
81/22 135/3
161/10 164/16
164/18 166/7
171/12 171/23
180/14 194/4
195/23
**waiting [8]**
4/7 40/14
44/20 127/7
149/9 161/8
172/2 205/5
**wake [3]**   197/9
199/17 201/6
**wakes [1]**
155/23
**walk [6]**   6/15
28/15 159/10
182/20 182/22
195/7

**WALKER [42]**
1/17 2/16 5/17
29/13 68/5
125/9 136/24
138/14 139/7
139/8 139/12
139/17 140/24
141/5 141/13
142/22 144/1
144/24 158/22
163/25 167/8
174/7 183/9
202/24 203/2
203/23 207/24
214/9 214/12
214/14 214/17
216/16 222/5
224/11 224/22
227/9 228/25
230/9 231/8
231/13 232/1
235/1
**Walker's [2]**
134/17 135/16
**walking [4]**
160/4 166/15
228/10 228/12
**Wallace [10]**
2/5 5/3 6/13
6/14 6/22
30/11 82/22
113/19 219/24
220/4
**Wallace's [3]**
167/15 167/25
168/6
**Wallaces [1]**
169/9
**want [49]**   13/6
18/20 30/14
44/1 56/20
57/22 69/16
74/11 79/20
80/1 80/3 93/7
104/18 135/8
151/16 151/25
156/20 161/2
164/23 172/3
172/15 173/4
174/3 177/12
177/14 178/14
180/14 181/12
187/16 188/4
188/6 189/19
189/22 190/10
191/22 194/10

194/18 194/22
194/25 195/17
199/5 200/5
200/14 201/5
201/22 201/24
202/13 204/23
222/5
**wanted [8]**
31/14 40/15
74/10 80/2
167/13 168/20
189/2 189/9
**wants [3]**
28/19 149/16
194/24
**warned [1]**
173/2
**warning [1]**
172/21
**was [522]**
**Washington [2]**
89/6 92/7
**wasn't [22]**
27/9 41/21
52/1 55/24
62/10 70/2
82/25 96/24
98/4 98/16
99/18 99/22
102/16 112/7
119/4 119/6
120/20 121/12
128/21 133/4
186/7 232/17
**wasted [1]**
161/24
**watch [3]**
153/3 166/13
169/18
**watching [1]**
155/5
**watering [1]**
160/2
**way [42]**   6/15
27/13 28/10
32/3 41/22
46/20 47/18
62/8 62/10
69/14 69/16
70/22 71/15
71/22 74/9
88/11 93/16
105/5 120/8
126/17 134/9
135/20 137/4
141/1 141/20

143/6 162/14
164/25 171/3
171/21 174/24
176/15 177/6
178/10 184/12
191/8 194/8
195/19 195/20
198/22 206/6
230/16
**ways [2]**   35/5
191/24
**Wdym [1]**
196/17
**we [247]**
**we'd [3]**   56/13
63/17 92/13
**we'll [23]**   4/9
4/11 4/18 4/18
4/21 5/19
86/18 100/4
125/9 125/9
126/17 134/3
141/8 148/7
149/5 164/23
167/13 207/14
207/15 207/25
208/14 235/22
239/16
**we're [28]**   3/2
6/10 29/17
57/23 103/7
125/22 126/15
127/3 129/12
130/3 131/25
134/16 138/2
138/10 139/1
139/3 139/4
149/9 149/18
160/17 172/19
182/16 192/12
194/8 200/11
207/16 208/15
240/11
**we've [8]**   3/20
6/6 6/6 6/8
139/1 174/14
184/8 185/12
**wearing [6]**
38/22 47/2
54/25 69/17
69/25 70/7
**weddi [1]**
154/3
**wedding [7]**
153/4 153/24
157/3 160/5

**W**

**wedding... [3]**
160/8 160/10
160/11

**week [20]**
10/20 20/1
39/23 42/11
102/13 112/25
155/13 156/25
157/11 157/15
158/6 162/20
165/12 165/25
172/7 189/19
189/21 195/9
196/3 198/14

**weekdays [1]**
19/23

**weekend [20]**
20/23 21/11
21/19 22/19
22/23 39/18
112/7 143/22
153/21 154/2
154/13 154/15
162/4 165/12
171/11 171/20
175/18 177/15
195/13 204/25

**weekends [5]**
15/15 19/18
19/23 20/4
155/17

**weeks [2]**
66/14 114/15

**weird [9]**
12/22 64/24
65/6 83/13
95/5 96/25
97/5 98/17
168/17

**Welcome [1]**
178/18

**well [83]**   5/18
8/8 21/1 22/17
24/9 25/2
25/24 27/25
28/11 29/5
35/24 36/18
52/1 52/19
53/11 56/12
66/16 69/17
71/11 71/15
77/2 78/23
82/23 83/9
91/7 92/5

113/4 121/8
127/25 128/9
129/23 131/11
132/22 134/4
135/18 137/17
148/3 149/21
150/8 151/2
152/4 152/13
153/18 154/16
154/19 156/9
156/16 157/19
160/6 160/25
161/9 161/10
161/15 162/4
162/21 162/23
163/10 169/15
169/20 170/19
172/18 178/6
178/9 178/11
179/2 179/23
180/22 182/15
183/5 192/16
192/21 193/2
194/4 194/21
196/3 196/20
197/2 197/5
197/8 199/11
205/2 233/8
236/11

**Welp [1]**
162/15

**went [44]**   14/8
14/18 24/8
24/8 33/7
34/15 39/10
39/14 40/9
40/13 40/18
46/20 55/12
60/8 84/21
89/8 92/6 93/1
94/22 96/24
97/9 102/20
106/18 111/18
111/21 112/24
114/10 115/13
115/25 116/1
116/4 119/22
119/23 120/25
122/8 152/23
156/7 157/5
163/3 166/17
167/21 169/10
175/10 201/3

**were [240]**   6/5
6/9 7/4 8/3
9/12 9/20

10/23 11/3
11/25 11/25
12/1 12/7
14/22 15/2
15/3 15/5 15/8
15/23 15/24
16/5 16/17
17/23 18/5
21/16 22/7
22/12 22/21
22/22 23/3
23/10 23/21
25/6 25/17
25/22 29/3
29/15 31/1
33/23 34/7
34/8 34/10
34/16 36/11
36/24 39/3
39/8 39/13
40/2 41/24
42/18 42/24
43/5 43/7 43/9
43/18 44/14
44/15 45/2
45/4 45/5 47/2
48/10 49/18
50/18 52/17
52/23 53/4
53/5 53/6 53/8
54/1 54/22
55/14 55/22
55/24 56/17
56/22 57/21
58/8 58/22
58/23 59/11
59/12 60/9
60/9 60/22
61/13 62/6
62/17 62/18
65/23 66/22
67/19 67/21
68/18 68/20
69/3 69/10
69/12 69/13
69/17 69/25
73/15 73/22
75/7 75/21
75/21 76/3
76/6 76/13
78/6 78/11
80/25 84/3
84/3 84/10
84/10 85/9
90/12 91/8
91/10 95/6

95/14 96/7
96/17 96/18
96/20 97/2
97/3 97/4 97/5
97/6 97/18
97/20 98/15
98/16 98/17
99/4 99/6 99/9
99/10 99/13
99/14 99/17
99/20 100/1
100/6 101/5
101/19 102/14
107/23 107/24
109/11 109/17
110/6 110/9
113/3 113/5
113/6 113/8
114/8 114/22
115/25 116/21
118/4 118/16
119/15 119/21
120/10 120/11
120/25 123/6
123/24 124/3
124/7 127/11
127/17 129/25
130/10 130/21
131/8 131/11
142/7 147/5
148/21 152/7
152/19 152/25
158/3 163/12
163/13 166/8
167/8 167/9
167/19 168/2
168/9 168/16
169/5 169/9
171/7 175/15
175/23 176/25
183/9 183/10
183/11 183/16
183/18 186/10
186/14 188/15
190/13 198/3
204/25 208/24
214/25 216/16
216/18 218/3
218/4 218/4
219/24 220/5
222/7 222/12
222/13 224/14
228/4 228/5
231/14 232/7
232/10 232/13
232/19 233/1

233/20 233/20
234/4 234/18

**weren't [11]**
25/21 55/19
67/25 73/16
74/9 100/1
101/11 102/17
113/25 200/22
233/21

**wet [1]**   167/2

**what [324]**

**what's [15]**
9/20 21/7
36/19 37/5
51/17 71/13
73/12 100/17
132/22 140/17
144/9 189/12
203/24 214/17
219/3

**whatever [13]**
18/17 26/2
28/5 56/20
109/24 130/24
153/4 156/11
172/15 197/14
197/16 197/17
201/19

**when [202]**
7/10 8/3 8/18
8/19 8/22 9/1
9/2 9/12 9/14
9/14 9/18 9/23
10/2 10/16
11/11 12/7
12/23 13/4
13/20 14/8
15/2 15/10
16/16 16/17
16/20 17/2
18/5 18/15
19/2 19/6
20/14 21/16
24/3 25/17
28/2 28/25
29/3 33/25
34/10 34/16
35/22 36/19
36/21 37/3
38/9 39/25
40/12 40/14
40/18 41/12
41/19 43/22
45/2 45/5 46/3
48/14 50/2
50/18 51/3

**W**

**when... [143]**
51/7 52/10
52/20 52/23
54/1 54/14
55/8 55/14
55/15 56/12
56/15 56/16
56/20 57/10
57/11 57/14
58/24 59/13
59/15 59/20
59/23 60/3
62/6 62/12
64/4 64/12
66/12 68/5
68/6 68/20
72/1 74/13
75/4 75/7
75/21 77/16
78/3 78/22
79/5 85/13
86/3 92/13
96/14 96/15
96/16 96/17
96/17 96/18
98/1 98/9
98/11 99/6
101/17 101/23
106/17 106/19
107/21 107/23
107/24 108/9
108/24 109/14
111/2 112/2
114/18 114/22
115/11 115/11
115/18 115/19
120/22 121/11
122/4 122/12
122/15 122/17
123/8 123/23
125/15 127/11
128/15 129/24
130/5 130/10
131/8 137/6
139/1 146/19
146/21 149/7
150/4 154/8
154/12 155/15
163/9 166/1
166/21 166/23
168/10 169/11
170/9 170/9
170/21 170/25
175/7 175/19

175/24 179/10
179/14 179/15
179/17 180/9
180/13 180/17
180/17 180/25
181/11 181/14
182/1 182/8
183/2 185/9
188/12 189/7
189/18 194/18
196/5 196/24
197/9 197/20
201/12 217/25
219/10 219/24
220/5 226/3
228/1 228/4
229/19 234/4
234/18 237/20
239/22
**When's [1]**
153/4
**whenever [2]**
64/24 94/14
**where [126]**
3/5 7/14 7/18
8/3 9/20 13/14
18/16 19/9
22/21 23/19
28/12 32/25
33/5 34/9
35/15 37/6
38/15 40/13
40/16 40/19
43/18 46/1
48/16 48/18
48/24 49/1
55/12 56/18
58/4 58/5 58/7
58/16 59/23
60/7 61/13
62/7 69/24
75/12 75/12
82/12 85/3
85/5 85/7
85/12 89/7
89/11 89/13
89/20 92/4
95/9 97/17
98/9 98/20
99/20 101/11
105/18 110/6
116/19 117/2
121/25 122/8
122/10 122/10
129/6 131/18
131/19 131/22

131/24 133/2
140/1 140/7
141/13 143/13
150/5 153/19
155/6 158/2
159/12 162/6
165/10 165/16
165/24 182/11
183/17 189/10
190/14 204/19
205/6 205/10
205/21 205/22
206/8 206/15
206/18 206/21
206/22 207/12
214/23 214/25
215/7 215/9
215/12 215/19
215/20 216/10
216/12 217/3
217/8 217/16
217/21 218/8
219/7 219/12
220/1 220/7
220/13 220/19
220/24 223/12
225/8 227/24
229/16 230/21
231/8 232/23
239/9
**where's [3]**
60/17 151/8
166/19
**whereabouts [2]**
62/22 62/23
**Whereupon [30]**
17/6 17/13
30/6 30/20
100/14 100/25
125/4 125/21
126/20 127/2
140/12 141/9
148/19 149/8
173/8 173/14
207/9 207/23
208/22 212/8
212/13 212/24
213/1 213/6
213/8 214/3
224/1 224/8
235/14 236/5
**whether [12]**
35/2 36/7
36/15 39/3
39/22 49/14
54/11 78/4

98/6 130/20
134/2 238/23
**which [43]**
29/10 50/4
63/2 65/23
66/9 74/2
74/18 77/25
95/11 95/14
97/24 98/22
100/9 101/5
129/3 130/16
130/18 130/18
130/19 130/25
131/4 139/25
140/16 141/19
141/23 142/14
145/3 174/14
182/4 194/13
198/21 198/25
203/9 206/5
215/17 221/15
222/7 225/3
230/15 232/18
233/9 239/25
240/9
**while [42]**
9/20 11/25
15/5 15/8 16/5
17/23 19/7
23/21 25/22
52/17 58/23
60/21 67/19
67/21 70/17
86/6 94/5
111/16 113/8
113/12 113/15
114/8 115/9
115/25 118/19
119/15 119/21
121/12 128/25
148/21 149/9
152/25 156/6
161/10 168/5
170/7 181/8
182/12 185/22
186/14 191/11
206/20
**who [50]** 15/17
16/9 20/12
22/4 22/25
23/24 24/8
29/5 36/4
39/20 42/8
43/6 43/8 43/9
45/20 49/8
56/22 57/14

57/21 57/23
58/14 61/19
61/19 63/11
76/20 84/24
91/8 93/1
99/24 101/22
106/16 108/9
113/3 113/7
113/7 113/15
113/18 118/9
120/3 127/17
136/14 144/17
146/5 146/18
148/1 198/8
221/19 221/21
228/15 229/3
**who's [2]**
137/4 152/8
**whoever [1]**
45/24
**whole [11]**
85/4 85/7
117/1 154/2
161/25 175/22
186/4 193/5
196/23 196/25
204/24
**Wholly [1]**
177/19
**whom [2]** 71/18
71/20
**whose [8]**
42/25 43/12
43/12 46/8
134/8 159/8
225/25 226/5
**why [36]** 9/5
20/25 40/9
44/13 63/13
85/9 98/18
102/2 118/3
120/19 149/12
156/18 157/4
157/19 162/6
162/15 163/17
163/19 164/19
165/25 171/19
173/22 174/22
176/10 178/3
178/17 181/10
184/15 184/22
186/6 190/2
190/6 190/20
195/6 198/11
205/25
**Wi [1]** 186/24

**W**

**Wi-Fi [1]**
186/24
**wife [1]**
144/18
**will [97]**    3/7
3/12 3/15 3/21
4/15 5/2 5/3
5/7 5/21 6/10
6/12 24/7
26/23 32/1
32/2 47/15
51/2 57/25
87/8 87/13
99/3 125/9
133/21 134/24
134/24 135/1
135/19 135/22
136/1 136/9
136/16 136/17
138/3 139/5
141/7 143/4
143/5 149/3
150/17 151/24
153/21 157/24
160/13 163/7
166/12 166/15
166/16 166/17
168/10 168/21
168/22 168/25
169/18 174/21
176/7 177/1
179/5 188/5
188/9 188/14
188/19 188/19
188/24 189/6
189/10 189/13
190/12 190/21
191/2 191/6
191/9 191/10
192/9 193/7
194/11 195/17
195/25 196/4
196/18 200/8
201/18 208/10
216/4 236/13
236/16 236/18
237/16 237/18
237/21 238/10
238/13 239/1
239/6 240/2
240/9 240/9
240/10
**William [2]**
2/7 32/11

**willing [3]**
118/16 190/3
192/1
**willy [1]**
131/2
**willy-nilly [1]**
131/2
**wind [1]**    133/6
**winded [1]**
62/1
**wine [1]**    156/8
**wing [4]**    91/24
92/4 92/9
92/15
**wish [4]**    65/12
128/3 200/12
235/17
**wishes [1]**
235/18
**wit [1]**    182/20
**Witherspoon**
**[11]**    11/5
15/20 36/5
42/9 43/7
57/20 67/12
91/15 91/16
96/10 96/11
**within [8]**
92/22 112/25
130/21 137/9
143/2 149/18
215/9 216/17
**without [5]**
118/18 167/23
175/17 184/24
231/17
**witness [45]**
5/1 6/11 6/17
6/19 6/24
26/21 27/1
30/10 30/22
31/22 32/1
32/6 32/8
32/14 47/10
47/21 47/23
48/4 65/17
79/7 86/14
88/7 88/8
88/14 88/16
88/21 95/22
100/19 103/24
104/3 104/9
104/11 104/15
123/15 124/24
125/10 128/19
138/8 139/5

139/9 139/14
214/9 214/10
235/7 239/7
**witnesses [8]**
2/4 3/25 4/1
5/21 125/6
148/1 239/14
239/17
**woke [4]**
156/23 167/15
179/4 197/20
**women [1]**
127/17
**won't [10]**
153/18 170/6
171/22 172/23
188/3 188/14
190/7 197/12
200/16 206/24
**wonder [2]**
170/9 182/4
**word [12]**
70/21 71/23
71/23 72/2
72/2 72/6 72/9
73/1 127/13
128/10 129/6
144/15
**words [4]**
13/14 27/18
71/20 114/12
**work [30]**    6/5
32/23 48/22
48/23 49/6
72/18 72/20
72/22 72/24
89/5 89/6
105/16 105/17
135/19 153/8
154/17 155/3
156/4 156/8
156/15 157/4
157/16 166/9
169/3 170/16
180/2 180/11
193/3 194/15
196/21
**worked [1]**
194/8
**working [7]**
102/10 102/14
102/17 139/2
156/6 162/19
192/20
**works [1]**
194/16

**world [1]**
195/5
**worried [8]**
28/17 45/8
82/24 162/23
185/20 186/20
187/12 195/6
**worry [3]**
171/22 187/11
193/6
**worrying [2]**
186/2 191/4
**worse [3]**
174/19 177/15
195/22
**worst [3]**
152/5 184/14
206/7
**worth [4]**
161/6 177/5
190/12 198/23
**would [223]**
3/6 3/17 4/4
8/19 9/18 9/18
9/23 9/23 10/1
10/2 10/3
11/22 11/23
12/20 12/21
15/1 15/4 15/8
15/12 15/14
15/15 15/15
15/17 15/17
15/21 16/7
16/11 16/12
16/12 16/14
16/16 16/20
18/1 18/5 18/9
18/15 18/16
18/17 18/25
19/2 19/6 19/6
19/8 19/9
19/10 19/14
19/18 19/20
19/25 20/3
25/7 26/1 26/4
26/18 35/20
35/22 36/8
37/23 38/1
38/3 38/4 38/5
38/10 38/10
38/12 38/14
38/14 38/16
38/19 38/21
38/21 39/1
39/2 41/8
43/17 46/6

46/6 50/3 50/5
50/7 50/13
51/18 52/8
52/14 52/17
53/16 53/23
54/5 54/11
54/22 55/2
55/3 55/4
56/12 56/15
56/15 56/18
56/19 57/11
59/20 59/23
59/23 62/7
62/16 62/17
62/19 62/21
63/21 64/18
67/16 68/19
70/16 71/20
72/1 73/22
74/1 75/9
76/10 76/24
77/4 78/7
78/17 78/23
79/14 80/15
80/15 82/14
82/17 82/18
84/9 85/1
85/16 86/3
86/10 90/11
91/8 92/2 92/6
94/7 94/10
94/11 94/13
94/16 95/19
96/1 98/24
99/11 99/13
99/15 99/24
99/25 101/14
101/16 101/22
101/23 101/24
103/10 103/13
103/18 104/4
106/6 108/23
109/1 109/2
109/15 110/9
112/3 115/8
117/13 119/10
123/8 123/8
127/8 127/12
127/14 128/6
128/24 129/4
129/14 129/16
129/16 132/14
132/17 132/19
133/13 135/3
135/16 137/14
137/18 149/10

**JA1502**

**W**

**would... [33]**
149/15 150/23
160/2 166/10
167/3 171/2
185/25 186/6
187/17 190/1
191/24 192/19
193/3 193/4
194/10 195/24
197/1 197/20
198/14 223/2
223/23 225/16
227/4 228/17
229/4 231/2
231/15 237/14
237/24 238/1
239/8 239/13
239/25

**wouldn't [8]**
65/12 72/22
76/8 81/20
102/2 118/7
130/3 132/13

**wounded [1]**
58/17

**wrap [1]** 42/1

**wrestle [2]**
40/15 40/24

**wrestling [1]**
41/2

**write [3]**
117/4 209/10
209/11

**wrong [6]**
101/20 101/21
107/13 128/15
132/4 199/5

**wrote [1]**
107/13

**X**

**Xbox [1]**
116/25

**Y**

**ya [3]** 178/8
195/1 205/6

**ya'll [1]**
196/8

**yah [10]**
151/14 160/16
162/20 179/14
179/16 187/18
192/18 193/1
198/22 201/23

**yank [1]** 41/6

**Yankees [4]**
111/21 111/22
111/24 217/7

**Yankees' [3]**
111/21 112/6
112/15

**Yankees/Orioles
[1]** 111/21

**yanking [1]**
41/4

**Yea [1]** 156/9

**yeah [100]** 5/8
9/4 9/17 10/9
11/15 13/8
14/7 14/9
15/14 18/24
19/14 21/23
22/3 25/2
26/14 26/22
28/18 29/16
40/24 43/5
45/12 52/23
56/3 59/25
60/4 63/16
67/4 67/11
72/4 77/13
81/8 81/11
81/15 82/1
85/22 90/22
91/13 91/17
94/22 95/2
95/7 95/19
96/13 97/16
98/13 99/5
99/11 100/8
101/13 102/2
103/9 112/13
117/13 123/7
136/20 137/13
151/7 151/10
152/11 153/8
154/8 154/10
154/19 154/21
154/25 156/3
157/14 160/6
160/13 160/14
162/12 163/2
164/22 167/17
167/17 167/19
167/23 168/2
169/13 169/21
170/13 170/23
172/11 173/22
175/8 179/17
179/24 181/24

186/13 187/2
187/8 187/22
192/20 193/19
196/22 199/4
199/13 199/17
206/20 232/10

**yeah, [1]**
224/13

**yeah, '22 [1]**
224/13

**year [52]** 7/4
8/11 8/13 11/9
19/15 19/16
19/17 21/14
22/9 33/2 33/8
33/11 34/2
35/19 36/20
39/4 39/8
48/10 49/23
50/4 55/11
57/11 57/12
58/25 59/1
59/3 59/5
80/25 89/9
89/18 90/5
90/14 90/19
90/23 92/11
92/15 92/17
92/18 94/15
105/22 106/20
106/22 109/12
110/3 110/10
121/3 129/25
158/7 190/9
201/3 201/3
202/12

**years [28]**
7/25 19/21
28/2 29/17
49/13 54/5
54/6 56/1
56/16 59/17
60/11 66/20
90/7 90/18
106/24 108/6
112/5 130/13
130/13 131/9
140/6 158/7
191/21 200/4
201/15 201/16
234/3 234/18

**yelled [2]**
41/10 41/12

**Yep [19]** 5/14
30/1 30/5
46/19 88/1

100/13 112/19
143/18 152/2
154/10 161/18
162/12 162/14
166/15 170/1
170/2 173/20
191/14 218/10

**yes [435]**

**yesterday [13]**
145/4 154/1
157/7 157/13
157/14 157/15
160/15 163/19
177/4 178/17
194/14 196/12
203/15

**yet [3]** 156/18
204/13 236/14

**Yo [3]** 143/21
151/4 184/16

**York [11]**
93/13 93/19
105/17 106/11
178/10 178/18
178/21 178/23
216/6 216/13
219/11

**you [1772]**

**you'd [1]**
194/12

**you'll [6]**
125/23 137/4
137/4 176/20
180/17 214/11

**you're [106]**
26/6 26/22
29/7 38/17
58/9 68/4
69/18 74/10
77/9 77/25
79/5 79/9
82/24 83/6
83/9 83/15
86/17 93/5
102/10 104/2
125/2 127/25
128/25 129/8
131/20 143/23
150/19 151/13
151/17 151/20
152/5 152/12
153/12 154/25
155/5 155/6
155/21 155/21
158/12 158/24
160/15 160/25

161/1 161/4
161/7 161/15
162/13 162/19
162/22 162/25
163/12 163/15
164/19 165/5
165/17 165/23
167/2 167/18
169/19 170/2
170/25 171/3
171/10 171/13
171/17 172/16
174/24 176/15
176/22 177/1
177/6 177/8
177/8 177/23
179/12 179/25
181/11 182/2
182/17 184/5
184/22 185/17
185/24 186/8
186/14 189/16
190/6 190/20
191/18 192/3
192/10 192/22
193/3 196/11
197/2 197/6
198/3 198/4
200/13 205/15
206/17 207/1
216/3 238/23
239/7 239/20

**you've [23]**
66/2 70/21
73/12 126/23
133/6 152/11
154/17 155/18
158/8 168/3
172/9 181/16
184/23 186/4
192/15 193/2
196/23 196/23
199/9 202/3
206/22 206/23
228/4

**youbpeeing [1]**
179/7

**young [2]**
11/13 11/14

**younger [4]**
10/2 33/14
56/16 161/24

**your [438]**

**yours [4]**
13/20 53/14
96/12 191/18

**JA1503**

**Y**

**yourself [16]**
10/16 11/8
12/5 20/9 22/1
37/7 56/22
61/18 70/24
77/15 84/19
121/22 158/3
164/13 181/2
189/15
**yourselves [8]**
86/20 86/21
126/2 126/3
148/10 208/2
208/2 236/22
**Yup [4]**  151/14
178/15 181/19
183/4

**Z**

**Zack [1]**  15/20
**Zelinsky [4]**
150/24 163/23
203/20 204/1
**zero [2]**
110/24 151/19
**zoned [1]**
170/12
**zoom [1]**  22/15
**zoomed [1]**
62/16
**zoomed-in [1]**
62/16

303

1

1    IN THE UNITED STATES DISTRICT COURT
          FOR THE DISTRICT OF MARYLAND
2                 NORTHERN DIVISION

3    UNITED STATES OF AMERICA,  )
                                )
4              vs.              )   CRIMINAL CASE NO.
                                )    1:23-cr-00278-JKB
5    CHRISTOPHER KENJI BENDANN, )
               Defendant.      )
6    _____ )

7                       THURSDAY, MAY 9, 2024
                           Courtroom 5A
8                        Baltimore, Maryland

9                 **TRANSCRIPT OF PROCEEDINGS**
                        **MOTIONS HEARING**
10       **BEFORE THE HONORABLE JAMES K. BREDAR**

11   <u>For the Government:</u>

12   Colleen E. McGuinn, Esquire
13   Kim Y. Hagan, Esquire
      US Attorney's Office
14    36 South Charles Street, 4th Floor
      Baltimore, MD 21201
15

16   <u>For the Defendant:</u>

17   Christopher Nieto, Esquire
     Gary E. Proctor, Esquire
18    233 East Redwood Street, Suite 1000c
      Baltimore, MD 21202
19

20   <u>Also Present:</u>

21   Rachel Corn, FBI Special Agent
     Callista Walker, FBI Special Agent
22   _____
             (Computer-aided Transcription of Stenotype Notes)
23
             Reported by: Amanda L. Longmore, RPR, FCRR
24              Federal Official Court Reporter
               101 W. Lombard Street, 4th Floor
25              Baltimore, Maryland  21201
                      410-962-4474

**JA1505**

2

<u>I N D E X</u>
UNITED STATES v. CHRISTOPHER KENJI BENDANN
MAY 9, 2024

<u>WITNESSES FOR THE GOVERNMENT:</u>                    <u>PAGE</u>

**SHANNON MARKEL**
  Sworn                                               6
  Direct Examination by MS. HAGAN                     7
  Cross-Examination by MR. NIETO                      37
  Redirect Examination by MS. HAGAN                   52
  Witness Excused                                     54

**JON SHUMWAY**
  Sworn                                               55
  Direct Examination by MS. HAGAN                     55
  Cross-Examination by MR. NIETO                      66
  Witness Excused                                     70

**PATRICK WINN**
  Sworn                                               71
  Direct Examination by MS. HAGAN                     71
  Witness Excused                                     75

**JA1506**

Motions Hearing 5/9/24

P R O C E E D I N G S

1    (10:14 a.m.)

2        THE COURT:  Ms. McGuinn, you may call the case.

3        MS. MCGUINN:  Yes, Your Honor.  Good morning.

4    Assistant United States Attorneys Colleen McGuinn and Kim Hagan

5    on behalf of the Government, calling United States of America

6    versus Christopher Kenji Bendann.  This is Criminal Case Number

7    JKB-23-278.  Standing to my right, Your Honor, is Special Agent

8    Rachel Corn as well as Special Agent Callista Walker with the

9    FBI.

10       THE COURT:  Good morning.  Good morning, Mr. Nieto.

11       MR. NIETO:  Yes.  Good morning, Your Honor.  For the

12   record, Christopher Nieto and Gary Proctor on behalf of

13   Mr. Bendann who is standing to our left -- or my left.

14       THE COURT:  Okay.  Good morning.  You may all be

15   seated.

16       Ms. McGuinn, we're here for a hearing on two pretrial

17   motions filed by the defendant.  First, the motion to suppress

18   evidence obtained through search warrants, which is docketed at

19   ECF Number 78 land second, the defendant's motion to suppress

20   evidence obtained from a cell phone docketed at ECF Number 79.

21       The defendant has made the motions but the way the

22   criminal law works, the Government really has the burden now of

23   going forward and demonstrating the lawfulness of the

24   investigative steps that were taken in this case and,

1   accordingly, my expectation is that the Government will be

2   ready to go forward first with its evidence.

3        **MS. MCGUINN:**  Yes, Your Honor.

4        **THE COURT:**  Are we on the same page?

5        **MS. MCGUINN:**  Yes, Your Honor.

6        **THE COURT:**  And agreed, Mr. Nieto?

7        **MR. NIETO:**  Yes, Your Honor.

8        **THE COURT:**  Okay.  And Ms. McGuinn, with that in

9   mind, give me a little bit of a roadmap of how you hope to

10  proceed this morning.

11       **MS. MCGUINN:**  Thank you, Your Honor.  The Government

12  would like to proceed with the second motion, the cell phone

13  motion first.  We have witnesses for that.  We have three

14  witnesses, Detective Markel from Baltimore County Police,

15  former Special Agent Patrick Winn of the FBI, and Mr. Jon

16  Shumway, who is retired also with the FBI but was their

17  forensic examiner who was on the scene at the time of the

18  execution of the warrant.

19       So we would like to present the testimony first.

20  Ms. Hagan is going to handle that motion.  And then, if Your

21  Honor agrees, we can conclude that motion and move to the, I

22  guess, first motion dealing with the search warrant.  At that

23  time counsel anticipates that that will just be more of an oral

24  argument based on the warrants that were submitted to Your

25  Honor.

1      **THE COURT:**  Because they're rooted in questions about
2  the sufficiency of the supporting affidavits.
3      **MS. MCGUINN:**  Yes, Your Honor.
4      **THE COURT:**  Yep, I get it.
5  Okay.  Let's deal with the issues that require the
6  testimony first.  That sounds like the second motion.
7  And, Mr. Nieto, any preliminary thoughts before we get
8  started in the nature of roadmapping or concerns about the
9  Court's plan?
10     **MR. NIETO:**  No, Your Honor.  I spoke with Government
11  counsel.  We thought ECF 79 should go first and then ECF 78.  I
12  would respectfully make the motion to sequester the witnesses.
13     **THE COURT:**  Yeah.
14     **MR. NIETO:**  But otherwise, Your Honor, that's my
15  understanding of the hearing today.
16     **THE COURT:**  Very good.  The motion's granted.  Anyone
17  who expects to give testimony during this motions hearing is
18  now required to step out of the courtroom and stay out of the
19  courtroom and only be in the courtroom during their own
20  testimony, and after they have been excused as a witness, and
21  to the extent that that applies to you, just go out in the
22  vestibule.  Don't go far because we don't know exactly when we
23  might need you, and we'll be squared away.
24  Okay.  Ms. Hagan, you may call your first witness.
25     **MS. HAGAN:**  Your Honor, the Government calls

Motions Hearing 5/9/24

1    Detective Shannon Markel.

2            **THE COURT:**  Shannon Markel.  How do I spell that?

3    M-a-r-k-l-e?

4            **MS. HAGAN:**  M-a-r-k-e-l.

5            **THE COURT:**  Okay.  Stop right there if you would,

6    stand and face our clerk, raise your right hand.

7            **THE CLERK:**  Good morning.

8         (Shannon Markel was duly sworn.)

9            **THE CLERK:**  Thank you.  You can have a seat.

10            **THE WITNESS:**  Good morning, Your Honor.

11            **THE COURT:**  Good morning.

12            **THE CLERK:**  If you don't mind adjusting that

13    microphone, make sure you're speaking directly into it.

14            **THE WITNESS:**  Okay.

15            **THE CLERK:**  Please state and spell your first and

16    last name for the record.

17            **THE WITNESS:**  Yes.  Corporal Shannon, S-h-a-n-n-o-n,

18    last name Markel, M-a-r-k-e-l.

19            **THE COURT:**  So here's the deal with that microphone.

20    It doesn't pick up well if it isn't right by your face.  So you

21    slide it along the rail on the right side, the base of it, and

22    bring it back towards you, and let the mic be more sort of

23    perpendicular sticking out in front of your face.

24            **THE WITNESS:**  Okay.

25            **THE COURT:**  That's it.  Because what happens is

Direct Examination - Shannon Markel

1  witnesses start strong and then they fade out.  So it's got to

2  be closer even than that, unfortunately.  Two inches.

3         **THE WITNESS:**  How's that?

4         **THE COURT:**  Perfect.  You got it.

5      Your witness, ma'am.

6         **MS. HAGAN:**  Thank you.

7                    **DIRECT EXAMINATION**

8  BY MS. HAGAN:

9  Q.    Good morning, Detective Markel.

10  A.    Good morning.

11  Q.    Can you tell us how you are employed?

12  A.    Yes.  I'm currently employed with Baltimore County Police

13  Department.

14  Q.    And how long have you been employed with the Baltimore

15  County Police Department?

16  A.    17 years.

17  Q.    What is your current assignment?

18  A.    I'm currently a corporal in the Towson precinct in the

19  patrol division.

20  Q.    And how long have you held that position?

21  A.    Since January 2024.

22  Q.    And prior to that position in patrol as a supervisor, can

23  you tell us what your previous assignments were?

24  A.    Sure.  So I started with Baltimore County Police

25  Department in 2006.  I was assigned to the patrol division.  I

Direct Examination - Shannon Markel

1   remained in that position for approximately eight years before

2   moving to patrol-level investigations.

3       After that, in approximately 2014, I was promoted to

4   Criminal Investigations Bureau detective in the Violent Crimes

5   Unit.  I was there for approximately four years.

6       After that, I was assigned to the Crimes Against Children

7   Unit for approximately five years; and then January 2024, I was

8   able to achieve promotion to the rank of corporal and now I'm

9   back in patrol.

10  Q.   Okay.  I'm going to direct your attention to January 21st

11  of 2023.  Did you become aware of a report to the Baltimore

12  County Department of Social Services regarding a teacher at the

13  Gilman School in Baltimore?

14  A.   Yes.

15  Q.   And what were the nature of the allegations that were

16  reported to Baltimore County Department of Social Services?

17  A.   Sure.  It was reported that there was a teacher at the

18  Gilman School who was reportedly providing alcohol to students

19  in exchange for them to take off their clothes and run around

20  naked in various locations within Baltimore County.

21  Q.   And did you learn what the current status was of the

22  teacher at that time?

23  A.   He had been recently terminated from Gilman.

24  Q.   And do you recall the --

25          THE COURT:  So the school's in the city but the

Direct Examination - Shannon Markel

1  allegations were that the conduct that was reported happened in
2  the county?
3             THE WITNESS:  Correct, Your Honor.
4             THE COURT:  Next question.
5  BY MS. HAGAN:
6  Q.    And what was the teacher's name?
7  A.    Christopher Kenji Bendann.
8  Q.    And in response to the report to the Baltimore County
9  Department of Social Services, to whom did they report?
10  A.    I'm sorry, can you repeat the question?
11  Q.    Who did the Department of Social Services report that
12  information to?
13  A.    Yeah.  So it was a referral through Baltimore County
14  Social Services, which was also -- which was also forwarded to
15  the Baltimore County Police Department Crimes Against Children
16  Unit for followup.
17  Q.    And did you assume primary case responsibility?
18  A.    Yes, ma'am.
19  Q.    Okay.  And as part of the investigation and followup, were
20  there forensic interviews that were conducted with two
21  different victims?
22  A.    Yes.
23  Q.    Former students?
24  A.    Yes.
25  Q.    And where were those interviews conducted?

Direct Examination - Shannon Markel

1    **A.**    At the Baltimore County Child Advocacy Center.

2    **Q.**    And was one of the victims that was forensically

3    interviewed the victim who was identified in the indictment in

4    this case?

5    **A.**    Yes.

6          **THE COURT:**  What's the Baltimore County Child

7    Advocacy Center?

8          **THE WITNESS:**  Sir, it's a community center warehoused

9    in the health department, and it's where we comprise our

10   multidisciplinary team which essentially assists with any child

11   abuse cases, child maltreatment.  We're often paired with

12   social workers, nurses, doctors, State's Attorneys, where we

13   just support the community when it comes to child maltreatment.

14         **THE COURT:**  Got it.  Next question.

15   BY MS. HAGAN:

16   **Q.**    And were the victims forensically interviewed at the Child

17   Advocacy Center, and if you could explain what that means?

18   **A.**    Yes.  So when we receive a case at the Child Advocacy

19   Center, our first steps is to schedule what we call forensic

20   interview with the child and the parent.

21         The child is interviewed by a certified forensic

22   interviewer, typically a social worker, and it's just -- it's

23   just an opportunity for us to explore whether maltreatment or

24   abuse has occurred.  It's a safe, supportive space for the

25   child.  It's an evidence-gathering and also reliability and

Direct Examination - Shannon Markel

1  credibility gathering-type interview using open-ended-style

2  questions.

3  Q.    Okay.  And as part of the forensic interview in particular

4  of the victim who's identified in this particular indictment,

5  did the victim provide his cell phone and iPad and consent to a

6  review and download of those devices?

7  A.    Yes, he did.

8  Q.    And did you have an opportunity to review the contents of

9  those extractions?

10  A.    I did.

11  Q.    And based on your review of those materials, did you seek

12  to obtain a search warrant for certain locations and a person?

13  A.    Yes.

14  Q.    Can you identify the person and the locations for which

15  you sought a search warrant?

16  A.    Sure.  The search warrant was prepared for the address of

17  115 Stanmore Road, Baltimore, Maryland 21209; and the person

18  was Christopher Kenji Bendann, date of birth 7/1/1984.

19  Q.    And was there also a vehicle that was included as well?

20  A.    Correct, yes.  Also listed on the search warrant was a

21  vehicle.  It was a 2009 Honda CR-V, Maryland Tag 1AK6146 listed

22  to the defendant.

23  Q.    And did you include in the search warrants for those

24  locations and the individual the information that you knew at

25  the time of Christopher Bendann, like his known residence at

Direct Examination - Shannon Markel

1   the time?

2   A.    That's correct.

3   Q.    And how about his personal identifying information such as

4   his date of birth, was that included as well?

5   A.    Yes, ma'am.

6   Q.    And where had you gathered that information from?

7   A.    Through MVA searches.

8   Q.    Did those search warrants that you sought also authorize

9   the search and seizure of Mr. Bendann's electronic devices?

10  A.    Yes.

11  Q.    And that would include cell phone, iPad, things of that

12  nature?

13  A.    That's correct.

14  Q.    And did the warrants also authorize the seizure of

15  Mr. Bendann's biometric data in order to unlock any electronic

16  devices?

17  A.    Yes.

18  Q.    And can you explain what you mean when we use the phrase

19  "biometric data"?

20  A.    Sure.  Biometric data would include facial recognition,

21  which would be his facial image, fingerprint, and his eyes.

22  Q.    And is that commonly requested in search warrant

23  applications when you are seeking to search and seize

24  electronic devices in order to unlock them?

25  A.    Yes.

Direct Examination - Shannon Markel

1   Q.    And were you granted search warrants for the person of
2   Mr. Bendann, his residence, and his vehicle?
3   A.    Yes.
4         MS. HAGAN:  Your Honor, may I approach the witness
5   with Government Exhibit 1?
6         THE COURT:  You may, and you don't have to ask.
7   Who issued the warrant?
8         THE WITNESS:  Your Honor, it was Judge Karen
9   Pilarski.
10        THE COURT:  Baltimore County District Court?
11        THE WITNESS:  Circuit Court.
12        THE COURT:  Circuit Court, thank you.
13  BY MS. HAGAN:
14  Q.    Detective Markel, I'm going to ask you to take a look at
15  the contents of Government Exhibit 1 and tell me if that
16  document contains the search warrants that you just described,
17  the warrants themselves, as well as the affidavit.
18  A.    Yes, it does.
19  Q.    And you indicated they were signed by Judge Pilarski.
20  What was the date that you actually received the search
21  warrant?
22  A.    Sure.  It was February 1st, 2023.
23  Q.    And I'm just going to direct your attention to Page 4 of
24  your affidavit, Paragraph 4.  Is that one of the locations in
25  Government Exhibit 1 in which you are explaining your request

Direct Examination - Shannon Markel

1   to seize biometric data?

2   A.   Yes.

3   Q.   And also directing your attention to Page 12.  Does that

4   also specify that you are seeking authorization to request

5   biometric data of Mr. Bendann?

6   A.   That's correct.

7   Q.   And directing your attention to Page 14, does that also

8   specify the conduct or actions that you are seeking

9   authorization in order to obtain biometric data from

10  Mr. Bendann?

11  A.   Yes.

12  Q.   And can you just read that portion so we have an

13  understanding of how you physically would obtain the biometric

14  data?

15  A.   Sure.  Which --

16  Q.   14.

17  A.   Start at the top?

18  Q.   The specific actions regarding the biometric data would

19  be --

20  A.   Okay.

21  Q.   I'm sorry, it would be the fourth paragraph down, just

22  above --

23  A.   Sure.

24  Q.   -- the heading.

25  A.   "Based on the foregoing, if law enforcement personnel

Direct Examination - Shannon Markel

1    encounter devices subject to seizures pursuant to this warrant
2    it may be unlocked using the aforementioned biometric features.
3    The warrant your affiant is applying for would permit law
4    enforcement personnel to, one, press and swipe the fingers
5    including thumbs of Christopher Kenji Bendann to the
6    fingerprint scanner of the seized devices; two, hold the device
7    in front of Christopher Kenji Bendann to activate the facial
8    recognition feature; and/or, three, hold the device in front of
9    the face of Christopher Kenji Bendann and activate the iris
10   recognition feature for the purpose of attempting to unlock the
11   device and attempting to access data contained in the device in
12   order to search for evidence of the Maryland Criminal Codes
13   listed above as authorized by this warrant."
14   Q.    Thank you.  And when were these search warrants actually
15   executed?
16   A.    They were executed on February 3rd, 2023.
17   Q.    And tell us what, if any, preparation and planning
18   occurred prior to the execution of the search warrants?
19   A.    Sure.  We prepared an operations plan.  And the operations
20   plan is -- it's a routine procedure.  It's a form that we
21   complete which basically identifies all possible residents,
22   occupants of the residence, any hazards that we might encounter
23   when we try to execute the warrant, and how we're going to
24   mitigate those and also any local hospitals and things in the
25   area.  We do complete a full background packet for any possible

Direct Examination - Shannon Markel

1    residents, occupants of the residence during that time.

2    Q.    Okay.  And is the operational plan in writing?

3    A.    Yes.

4    Q.    I'm going to show you what's marked as Government Exhibit

5    2.  You can take a look at Government Exhibit 2 and tell me if

6    you recognize this document?

7    A.    Yes.  This is the operations plan.

8    Q.    And who is provided a copy of the operations plan?

9    A.    Everyone who's going to be present at the execution of the

10   search warrant will get a copy of the operations plan.

11   Q.    And did that include yourself?

12   A.    Yes.

13   Q.    And as the lead detective, did you familiarize yourself

14   with the contents of the operations plan?

15   A.    Yes.

16   Q.    And did that include the details that were provided on the

17   target location?

18   A.    Yes.

19   Q.    And how about the details provided on the target person,

20   Mr. Bendann?

21   A.    Yes.

22   Q.    And did the details in the operation plan include

23   Mr. Bendann's date of birth?

24   A.    Yes, it did.

25   Q.    Approximately what time on February 3rd was the search

Direct Examination - Shannon Markel

1  warrant on the residence executed?

2  A.    Approximately 5:18 a.m.

3  Q.    And can you tell us how entry was made into the residence?

4  A.    Yeah.  The Baltimore County Tactical Unit was utilized for

5  this execution of this warrant.

6  Q.    And were you physically present when the Tactical Unit

7  approached the residence?

8  A.    No.

9  Q.    What was your location?

10 A.    I was stationed in a vehicle monitoring via radio.

11 Q.    And were you nearby?

12 A.    Yes.

13 Q.    Approximately how far?

14 A.    I was probably a block away.

15 Q.    Okay.  And have you had an opportunity to review body-worn

16 camera footage provided by the Tactical Unit?

17 A.    Yes.

18 Q.    Did you have a sense of how the initial approach occurred?

19 A.    Yes.

20 Q.    Can you tell us what happened?

21 A.    Sure.  The Tactical Unit approached the front door.  They

22 knocked and began giving commands for any occupants to come to

23 the front door.  And the defendant came to the door and was

24 secured at the front door of the location.

25 Q.    And was there anyone else in the residence at the time?

Direct Examination - Shannon Markel

1    A.    No.

2    Q.    And what type of residence was this?  Single family home,

3    townhome?

4    A.    It was a townhome.

5    Q.    One, two levels?

6    A.    Yes, it was two levels.

7    Q.    Okay.  And what hap -- well, I'm assuming the Tactical

8    Unit cleared the residence?

9    A.    Yes.

10   Q.    And after they cleared the residence, what type of

11   communication is relayed to you?

12   A.    They relayed that the home was safe and secure, that it

13   was okay for us to enter and that the defendant was secured in

14   the dining room of the residence.

15   Q.    And at that point did you actually respond to the location

16   and go into the residence?

17   A.    Yes.

18   Q.    Anyone else with you?

19   A.    Members of the Baltimore County Police Department, FBI

20   personnel, as well as a Frederick County K9 officer.

21   Q.    And would you as a detective have been wearing a body-worn

22   camera at the time?

23   A.    No.

24   Q.    How about any patrol officer that accompanied you?

25   A.    Yes.  We had a patrol officer on scene who was equipped

Direct Examination - Shannon Markel

1    with a body-worn camera.

2    Q.    Tell us where Mr. Bendann was located when you first

3    entered the residence.

4    A.    He was seated in a chair in the dining room.

5    Q.    Do you recall if he was in flex cuffs?

6    A.    He was.

7    Q.    And how was he dressed?

8    A.    He was in his boxer shorts and he didn't have a shirt on.

9    Q.    And do you recall whether it was dark out during this hour

10   or still light?

11   A.    It was dark.

12   Q.    And did there come a point in time where you or one of

13   your colleagues removed the flex cuffs from Mr. Bendann?

14   A.    Yes.

15   Q.    When was that done?  Do you recall?

16   A.    It was pretty shortly after entering the residence and

17   making contact with him.  Once we determined that he wasn't a

18   threat, then he was unhandcuffed.

19   Q.    You've had an opportunity to review the body-worn camera

20   footage of the patrol officer that was present; is that right?

21   A.    Yes.

22         MS. HAGAN:  Your Honor, at this time the Government

23   would move to introduce Government Exhibit 3, which is the

24   body-worn camera footage worn by one of the patrol officers

25   present.

Direct Examination - Shannon Markel

1     With the Court's permission, I'd like to start to play it,

2   stop it at certain portions so that I can ask Detective Markel

3   questions.  I do not intend to play the body-worn camera

4   footage in its entirety.  There are long periods of time where

5   members of law enforcement are searching the residence, so I'm

6   really hoping to focus on just key points pertaining to issues

7   before the Court today.

8             THE COURT:  Any objection?

9             MR. NIETO:  No, Your Honor.

10            THE COURT:  Received, and you may proceed as

11   proposed.

12            MS. HAGAN:  Thank you.

13        Okay.  Ms. McGuinn, I'd like to go ahead and start the

14   beginning of the body-worn camera footage.  If we could just

15   move it to where the sounds starts, close to one minute.  And,

16   again, this is Government Exhibit 3, for the record.

17        (A video was played in the courtroom.)

18            MS. HAGAN:  Ms. McGuinn, can you pause it right

19   there?

20            THE WITNESS:  I'm sorry, ma'am.  Does this screen

21   work?

22            MS. HAGAN:  Is it not on?

23            THE COURT:  That screen's not working.

24            THE WITNESS:  Should I turn it on?

25            THE COURT:  Hold on.  Let the courtroom deputy clerk

Direct Examination - Shannon Markel

1   handle it.

2        Counsel, are your screens working?

3             MS. HAGAN:  Yes, Your Honor.

4             MR. NIETO:  Yes, Your Honor.

5             THE COURT:  A, call IT; B, let's rig a mic so that

6   the witness can move to the jury box.

7        Go ahead and pick up your things, Detective -- Corporal.

8   Excuse me.  Go to the first row of the jury box, come about

9   two-thirds of the way down, situate yourself in front of one of

10  those screens and then we'll rig a mic for you in just a

11  second.

12            THE WITNESS:  Okay.

13            THE COURT:  Come down to the third screen, assuming

14  it's working.

15            THE WITNESS:  It is.

16            THE COURT:  I don't think there's going to be enough

17  extension on that.  They have to plug it into the floor unit.

18       (Pause in Proceedings.)

19            THE COURT:  Give me a mic check, Corporal.

20            THE WITNESS:  Check, testing 1, 2.

21            THE COURT:  Great.

22            THE WITNESS:  All right.

23            THE COURT:  You may continue.

24            MS. HAGAN:  Thank you.

25  BY MS. HAGAN:

Direct Examination - Shannon Markel

1   Q.   Detective Markel, I'm going to just replay the last --
2   where we started so you have an opportunity to view this first
3   minute of the body-worn camera footage.
4        (Video Resumed.)
5   BY MS. HAGAN:
6   Q.   Detective Markel, were you able to hear your voice in the
7   background?
8   A.   Yes.
9   Q.   And who were you speaking with?
10  A.   I was speaking with -- initially I was speaking with the
11  defendant, Mr. Bendann.
12  Q.   And is that him that is seated there in the upper portion
13  of the screen?
14  A.   Yes, ma'am.
15  Q.   And what room or rooms is Mr. Bendann seated in or
16  between?
17  A.   It's between -- it's the dining room but it's like right
18  between the kitchen and the dining room.
19  Q.   And can you explain for us the exchange that occurred
20  between you and Mr. Bendann?
21  A.   Sure.  So I was telling him that we were going to take all
22  of our gear off so that we could come in to continue to execute
23  the search warrant, and then he had mentioned that he has an
24  attorney and that he was instructed, I guess, to notify her
25  when -- you know, should this happen.  And I explained to him

Direct Examination - Shannon Markel

1    that I would come back in and speak with him and that I offered

2    to get him some clothing for the time being.

3    Q.    And did he indicate he would like clothing?

4    A.    Yes.

5    Q.    Okay.  And from where were you going to retrieve the

6    clothing?

7    A.    From his bedroom.

8    Q.    And did you retrieve clothing for him?

9    A.    I did.

10   Q.    Okay.  Now, in the -- where we have stopped it here at

11   1:49, is he still wearing the flex cuffs?

12   A.    No.

13   Q.    And were you the one that removed them from him, do you

14   recall?

15   A.    I was not.

16   Q.    All right.  And so from this point on, do you retrieve

17   clothing for him upstairs?

18   A.    Yes.

19   Q.    From the bedroom?

20   A.    Yes.

21   Q.    Okay.  And is he given an opportunity to put those clothes

22   on there?

23   A.    Yes.

24         MS. HAGAN:  Okay.  Ms. McGuinn, I'm going to ask that

25   you go ahead and play.

Direct Examination - Shannon Markel

1      MS. MCGUINN:  From that point?

2      MS. HAGAN:  If you could go to approximately 3

3  minutes and 30 seconds in.

4      (A video was played in the courtroom.)

5      MS. HAGAN:  Can you pause it, Ms. McGuinn?

6  BY MS. HAGAN:

7  Q.   Detective Markel, what did you mean just now when you said

8  "We might need him for certain devices"?

9  A.   Yes.  I didn't want the patrol officer to transport him

10  just yet because we may have needed him for his biometrics,

11  facial recognition, fingerprint, and eyes.

12  Q.   In the event that there were electronic devices that were

13  located?

14  A.   Yes.

15      MS. HAGAN:  Ms. McGuinn, can you move to

16  approximately 7 minutes and 50 seconds in?

17      (Video Resumed.)

18  BY MS. HAGAN:

19  Q.   Detective Markel, when this portion of the video started,

20  did you advise Mr. Bendann of his Miranda warnings?

21  A.   Yes.

22  Q.   And were you doing that verbally by itself or were you

23  also showing him anything in writing?

24  A.   I was doing it verbally.

25  Q.   And just so that the record is clear, since this

Direct Examination - Shannon Markel

1    conversation's happening in the background of this video, can
2    you just sort of recap for us that exchange after you explained
3    Miranda to Mr. Bendann?
4    A.    Sure.  So I advised him of his rights.  He indicated that
5    he understood and he -- I also advised him that I was
6    interested in speaking with him or conducting an interview with
7    him in regards to the investigation.
8         Mr. Bendann stated that his attorney had advised him not
9    to talk about the case or not to speak with anyone in reference
10   and I just -- I told him that that was fine and that if, you
11   know, if he would like, he could make contact with his attorney
12   and then we could set up an interview for a later date and
13   time.
14   Q.    Okay.  And then did he ask to use the restroom towards the
15   end of this clip?
16   A.    Yes.
17   Q.    And was he escorted to a restroom?
18   A.    Yes, he was.
19   Q.    Do you recall if he was escorted to an upstairs or a
20   downstairs restroom?
21   A.    I believe he was escorted upstairs.
22        MS. HAGAN:  Okay.  Can I, Ms. McGuinn, have you move
23   to 11 minutes into the video?
24        (Video Resumed.)
25        MS. HAGAN:  Can you pause that?

Direct Examination - Shannon Markel

1   BY MS. HAGAN:

2   Q.    What did you just show Mr. Bendann?

3   A.    I showed Mr. Bendann a copy of the sealing order.

4   Q.    What other paperwork did you have with you in the

5   residence during the execution of the search warrant?

6   A.    Sure.  I had the search warrant itself and I had the

7   operations plan.

8   Q.    And while this search warrant was being executed while

9   Mr. Bendann is seated here in this particular area, where did

10   you keep that paperwork?

11   A.    It was in my file folder.  I had a case file folder, and I

12   kept that -- there was a breakfast bar to the left behind this

13   wall that you cannot see, but there's a breakfast bar right

14   there and I had my paperwork sitting on that.

15          MS. HAGAN:  Okay.  Ms. McGuinn, can you move to 13

16   minutes into the video?

17      (Video Resumed.)

18          MS. HAGAN:  Can you pause it?

19   BY MS. HAGAN:

20   Q.    What's happening with Mr. Bendann in that clip?

21   A.    He's being escorted upstairs to the bathroom.

22   Q.    And after he's permitted to use the bathroom, is he then

23   escorted back down to the same location in that chair?

24   A.    Yes, ma'am.

25   Q.    And during any of the time periods that we are not

Direct Examination - Shannon Markel

1    playing, was there any questioning of Mr. Bendann?

2    A.    No.

3    Q.    No interrogation?

4    A.    No.

5    Q.    Were there any threats that were made to Mr. Bendann?

6          THE COURT:  One moment.

7          (Pause in Proceedings.)

8          THE COURT:  You may continue.

9    BY MS. HAGAN:

10   Q.    Any threats to Mr. Bendann during these time periods?

11   A.    No.

12         MS. HAGAN:  Ms. McGuinn, I'm going to ask you to move

13   to 27 minutes into the video.

14         (Video Resumed.)

15         MS. HAGAN:  Ms. McGuinn, can you pause that?

16   BY MS. HAGAN:

17   Q.    The beginning of this clip at 27 minutes into the video,

18   Detective Markel, was that you coming from upstairs?

19   A.    Yes.

20   Q.    And who is the individual that just followed you, the

21   gentleman with the glasses on?

22   A.    Sure.  He's the federal forensic technician that was on

23   scene.  I believe his name is Detective Shumway.

24   Q.    And at this point, have you recovered any electronic

25   devices?

414 of 572

Direct Examination - Shannon Markel

1    A.    Yes.

2    Q.    And from where was an electronic device recovered and what

3    type?

4    A.    We retrieved a cell phone from the night stand in

5    Mr. Bendann's bedroom.

6           MS. HAGAN:  Ms. McGuinn, can you move to --

7    BY MS. HAGAN:

8    Q.    And why are you then going into the kitchen area at this

9    point?

10   A.    I was going into the kitchen area so it could be

11   inventoried on our inventory sheet.

12          MS. HAGAN:  Okay.  Ms. McGuinn, can you move to 28

13   minutes and 30 seconds in?

14        (Video Resumed.)

15          MS. HAGAN:  And stop there, Ms. McGuinn.

16   BY MS. HAGAN:

17   Q.    Okay.  And looks like you just came back again from the

18   upstairs level?

19   A.    Yes.

20   Q.    And what were you doing up there again?

21   A.    So upon executing the search warrants we will letter each

22   room and sketch the inside of the residence so I was trying to

23   ascertain which letter number correlated with Mr. Bendann's

24   bedroom so I could note it on the inventory sheet.

25   Q.    And until this point are there other law enforcement

Direct Examination - Shannon Markel

1    individuals that are there inside the residence documenting the
2    rooms and taking photographs and things of that nature?
3    A.    Yes.
4    Q.    Okay.  And so were you able to confirm which room from
5    which the phone was recovered?
6    A.    Yes.
7           MS. HAGAN:  If we could just keep letting it play,
8    Ms. McGuinn.  Approximately 29 minutes in we're focusing on Mr.
9    Bendann.  Thank you.
10          (Video Resumed.)
11          MS. HAGAN:  Can you pause it right there?
12   BY MS. HAGAN:
13   Q.    Okay.  Detective Markel, explain to us what transpired
14   just now.
15   A.    Sure.  So I had the cell phone that I recovered from his
16   bedroom.  I approached the defendant and I presented the cell
17   phone to his face, at which time it didn't immediately
18   recognize his face and it automatically prompted for a passcode
19   to be entered.  Mr. Bendann, without prompting, put his
20   passcode into the phone while I was standing next to him.
21   Q.    And so explain to us why you took the cell phone and
22   approached him to put it up to his face.  To begin with, why
23   did you do that?
24   A.    Because it was passcode locked.
25   Q.    And is that the reason why you include in search warrants

Direct Examination - Shannon Markel

1    such as this authorization to seize biometric data to unlock

2    this cell phone?

3    A.    Yes.

4    Q.    And so you held it up to Mr. Bendann's face and what

5    happened?

6    A.    So I held it up to his face and it didn't immediately

7    recognize his face and the phone prompted for a passcode, and

8    Mr. Bendann entered his passcode.  I'm sorry.

9    Q.    That's okay.  And when you say it prompted for a passcode

10   because it did not recognize his face, did that prompting occur

11   as you were still holding the phone up to Mr. Bendann?

12   A.    Yes.

13   Q.    And what did the prompting look like?  How did you know it

14   was requesting a passcode?

15   A.    Sure.  So when I presented the phone to his face, the

16   screen bounced, indicating that it did not recognize his face;

17   and then the number -- the number pad came up with the six

18   digits prompting for a passcode.

19   Q.    And did you say anything to him at that point in time?

20   A.    No.

21   Q.    Did you give him any direction or any commands?

22   A.    No.

23   Q.    Did you say anything at all out loud?

24   A.    No.

25   Q.    And after Mr. Bendann entered -- well, as Mr. Bendann

Direct Examination - Shannon Markel

1  entered the passcode, could you see what he entered?

2  A.    Yes.  I could see -- I could clearly see the first four

3  digits.

4  Q.    Do you recall what they were?

5  A.    Yes.  It was 0701.

6  Q.    And did those initial four digits seem familiar to you?

7  A.    Yes.

8  Q.    And how did you recog -- what did you recognize them as?

9  A.    I recognized it as his -- the first four digits of his

10  birthday, but I wasn't completely certain at that time.

11  Q.    And he did enter a complete six-digit passcode?

12  A.    Yes.

13  Q.    But you only saw the first four?

14  A.    That's correct.

15  Q.    And after he entered the passcode, what did you do with

16  the phone?

17  A.    I brought it to Shumway.

18  Q.    And --

19         THE COURT:  Who was holding the phone when the

20  defendant entered the digits?

21         THE WITNESS:  I was holding the phone.

22         THE COURT:  Next question.

23  BY MS. HAGAN:

24  Q.    Why did you then hand the phone to Mr. Shumway?

25  A.    I handed the phone to Mr. Shumway because he is the

Direct Examination - Shannon Markel

1  federal forensic technician on scene, and I gave it to him to

2  analyze or to take custody of.

3  Q.    And is that what's happening as we have frozen the screen

4  here at this moment?

5  A.    That's correct.

6           MS. HAGAN:  Ms. McGuinn, can you keep playing?

7        (Video Resumed.)

8           MS. HAGAN:  Can you pause it?

9  BY MS. HAGAN:

10  Q.    Detective Markel, where did you just go?

11  A.    I went back to the breakfast bar kitchen area, kitchen,

12  dining room area.

13           MS. HAGAN:  Okay.  Can you hit play, Ms. McGuinn.

14        (Video Resumed.)

15           MS. HAGAN:  Can you pause it, Ms. McGuinn?

16  BY MS. HAGAN:

17  Q.    Can you explain what just happened there, Detective

18  Markel?

19  A.    Yes.  So while I was back at the breakfast bar, I was

20  looking at my operations plan to verify the defendant's date of

21  birth.  Two statements are made.  The first statement, I was

22  reading the operations plan confirming what I was reading and I

23  said "070184."

24        The second statement I approached the defendant and I was

25  directing a statement in his direction and I said "070184" and

Direct Examination - Shannon Markel

1    he confirmed "Yes."

2    Q.    And did you see Mr. Shumway enter the kitchen area in this

3    last clip that we just watched?

4    A.    Yes.

5    Q.    And did you have a conversation with him when he entered

6    the kitchen area, or do you recall him saying anything to you?

7    A.    I believe -- I believe he was trying to confirm the

8    passcode as well and confirm the date of birth as well.

9    Q.    And --

10              THE COURT:  With whom?

11              THE WITNESS:  With me.

12              THE COURT:  Next question.

13   BY MS. HAGAN:

14   Q.    And did you have an opportunity to look at the operations

15   plan?

16   A.    Yes, I did.

17   Q.    And did you confirm the date of birth as 07/01/84?

18   A.    Yes.

19   Q.    And did you relay that verbally to Mr. Shumway?

20   A.    I did.

21   Q.    And you indicated that you ended up saying it out loud

22   twice?

23   A.    Yes.

24   Q.    And tell us what Mr. Bendann said in response the second

25   time.

Direct Examination - Shannon Markel

1    A.    He said "Yes."

2    Q.    And when you said it the second time, do you recall

3    whether you were directing it at Mr. Bendann or Mr. Shumway?

4    A.    I was directing it at Mr. Bendann.

5    Q.    Okay.  Now -- and Mr. Bendann said "Yes," you indicated;

6    is that right?

7    A.    Correct.

8    Q.    Okay.  Now, had Mr. Bendann not responded to you, would

9    you have relayed the 0701 --

10        MR. NIETO:  Objection, Your Honor.

11        THE COURT:  Sustained.  Next question.  Calls for

12   speculation.

13        MS. HAGAN:  Your Honor, may I be heard on that?

14        THE COURT:  Next question.  You asked him, "Would you

15   have."  That was the predicate to your next question.

16        MS. HAGAN:  Yes, and one of the Government's

17   arguments is inevitable discovery.

18        THE COURT:  I understand that.

19        MS. HAGAN:  Okay.

20        THE COURT:  But the form of the question nonetheless

21   called for speculation so it's sustained.

22   BY MS. HAGAN:

23   Q.    After confirming the date of birth of Mr. Bendann in the

24   operations plan, you did relay that to Mr. Shumway?

25   A.    Yes.

Direct Examination - Shannon Markel

1   Q.   And so essentially you did have the passcode?

2   A.   I did.

3           MS. HAGAN:  Court's indulgence.

4       (Pause in Proceedings.)

5           THE COURT:  You can't ask a question that overtly

6   asks for speculation.  That's why I sustained the objection.

7           MS. HAGAN:  Understood, Your Honor.

8           THE COURT:  I understand where you're going.  It's

9   possible that you could lay a foundation about law enforcement

10  techniques, tactics in these kinds of circumstances.  I've read

11  your brief and I understand what the second theory is.  It's

12  just that you can't come after it that baldly.

13          MS. HAGAN:  Understood, Your Honor.

14          THE COURT:  So I'm not cutting off the line of

15  inquiry.

16          MS. HAGAN:  Yes.

17          THE COURT:  That question was objectionable and

18  that's why I sustained it.

19          MS. HAGAN:  I think at this point the information has

20  been elicited, but I will follow up based on Your Honor's

21  comments.

22  BY MS. HAGAN:

23  Q.   Detective Markel, was it your intention or law

24  enforcement's intention to attempt a passcode, if known, in

25  addition to the biometric data?

Direct Examination - Shannon Markel

1          MR. NIETO:  Objection, Your Honor.

2          THE COURT:  Same objection?

3          MR. NIETO:  It was also the inclusion of "and law

4    enforcement."

5          THE COURT:  Okay.  Objectionable as to her

6    speculating about what others might do.  You can ask her about

7    what she does and what her training is and what her strategy is

8    when confronted with this kind of situation.

9    BY MS. HAGAN:

10   Q.   Was it your intention, Detective Markel, to obtain the

11   date of birth and passcode for that cell phone?

12   A.   Yes.

13   Q.   And if you did obtain what you thought was the passcode,

14   was it your intention to relay it to Mr. Shumway?

15   A.   Yes.

16   Q.   And based on what Mr. Shumway's purpose was there present

17   for the search warrant execution, why was it necessary for you

18   to relay that information to Mr. Shumway?

19   A.   So that the device could be analyzed.

20   Q.   And my last question, Detective Markel, you indicated that

21   the search warrant, Government Exhibit 1, was signed by Judge

22   Pilarski.  District Court or Circuit Court Judge?  If you know.

23         THE COURT:  Would it refresh your memory to look at

24   the search warrant?

25         THE WITNESS:  Yes, sir.  I just refreshed my memory.

Cross Examination - Shannon Markel

1    District Court Judge.

2            **MS. HAGAN:**  Okay.  Thank you.

3       Your Honor, I have nothing further.

4            **THE COURT:**  Okay.  Corporal, if you would pick up

5    your papers and so forth and move back to the witness stand

6    where the technology is once again working.

7            **THE WITNESS:**  Sure.

8            **THE COURT:**  And cross-examination, Mr. Nieto.

9            **MR. NIETO:**  My apologies, Your Honor.  I'm sorry?

10           **THE COURT:**  Cross-examination?

11           **MR. NIETO:**  Yes, Your Honor.

12           **THE COURT:**  It's still working?

13           **THE CLERK:**  Yes.

14                       CROSS EXAMINATION

15   BY MR. NIETO:

16   Q.   And good morning.

17   A.   Good morning.

18   Q.   What is your current rank?  Is it corporal?

19   A.   It's corporal, sir.

20   Q.   Okay.  All right.  So Corporal, you said you have about 17

21   years of experience in law enforcement, right?

22   A.   Yes, sir.

23   Q.   And so I have to assume throughout that time you've

24   executed your fair share of search warrants; is that fair to

25   say?

Cross Examination - Shannon Markel

1    A.    Yes, sir.

2    Q.    All right.  And so as part and parcel -- well, if I may,

3    approximately how many search warrants have you participated in

4    the execution of?

5    A.    Approximately a hundred.

6         THE COURT:  Are you going to use this BWC footage or

7    should we take this down?

8         MR. NIETO:  I think she could take it -- I think it's

9    okay to be taken down.

10        THE COURT:  Let's go ahead and blank the screen.

11   Thank you.  Next question.

12   BY MR. NIETO:

13   Q.    All right.  Now, as part of the execution of the search

14   warrant, the raid team and the investigators get together in

15   advance to discuss how things are going to happen; is that fair

16   to say?

17   A.    Yes.

18   Q.    And sometimes that can happen a day or two before but

19   oftentimes it happens the morning of; is that fair?

20   A.    Correct.

21   Q.    Okay.  So on this particular date, I believe you had

22   indicated that the search warrant was executed at 5:18 a.m.,

23   right?

24   A.    Yes, sir.

25   Q.    And so did you meet with the other law enforcement and

Cross Examination - Shannon Markel

1    members of the tactical raid unit before that?

2    A.    Yes.

3    Q.    Do you remember approximately what time?

4    A.    I believe -- can I check my operations plan?

5    Q.    Absolutely, yes.

6    A.    Okay.  Thank you.

7              THE COURT:  Once you've looked at the document,

8    refreshed your memory, put the document down, tell us you're

9    ready to keep going.

10             THE WITNESS:  Sure.  I believe we briefed at 0500

11   that morning.

12   BY MR. NIETO:

13   Q.    Okay.  About 5 a.m.?

14   A.    Yes.

15   Q.    And so -- and I don't expect you to necessarily remember

16   with specificity, but I'm assuming that that day, right, do you

17   remember what time your work shift began that morning?

18   A.    Yes.  I believe it was 7 o'clock was my work shift start

19   time.

20   Q.    And that's 7:00 a.m., right?

21   A.    7:00 a.m.

22   Q.    So this is before your work shift technically begins?

23   A.    Yes, sir.

24   Q.    And so you're getting up, if you're going to meet with the

25   Tactical Unit at 5:00, I mean, you're getting up at least

Cross Examination - Shannon Markel

1  before 4 o'clock; is that fair?

2  A.   That's correct, yep.

3  Q.   And so as part of your -- when you wake up at 4:00 a.m.,

4  right, maybe you have a cup of coffee, it takes a little bit of

5  time for you to sort of get your senses; is that fair?

6  A.   Sure.

7  Q.   Okay.  And so the decision to execute the search warrant

8  at 5:18 in the morning is a law enforcement decision?

9  A.   That's correct.

10 Q.   And amongst many of the reasons in support of that, one of

11 it, one of the reasons is because at that hour, chances are the

12 people in the home are going to be asleep, right?

13 A.   Correct.

14 Q.   And that minimizes the risk of harm to law enforcement or

15 the destruction of evidence, right?

16 A.   That's correct.

17 Q.   All right.  And this was not a no-knock warrant?

18 A.   That's correct.

19 Q.   Right.  So law enforcement at 5:18 start banging on the

20 door to alert the people within the home that they are there to

21 execute this warrant, correct?

22 A.   Correct.

23 Q.   Okay.  And then I believe your testimony was that

24 Mr. Bendann, per your recollection, had opened the door,

25 tactical team goes in, right?

Cross Examination - Shannon Markel

```
1    A.    Correct.
2    Q.    Now, the tactical team, they were not dressed the way in
3    which you were dressed in the video, were they?
4    A.    No.
5    Q.    And they're not dressed the way you're dressed today, are
6    they?
7    A.    No.
8    Q.    Now, in fact, they had guns that were out?
9    A.    Sure.
10   Q.    Right?  Did they have like a riot shield to get in?
11   A.    Yes.
12   Q.    Did they have a ram in the off chance they could not open
13   the door?
14   A.    Yes.
15   Q.    All right.  And they had like their full uniforms?
16   A.    Yes.
17   Q.    Now, this is a tactical unit, so they're not wearing what
18   we may ordinarily associate with police officers; is that fair?
19   A.    That's fair.
20   Q.    So it's not like the blues; it's -- almost look like
21   fatigues, don't they?
22   A.    Yes.
23   Q.    Quasi-military vibe to them; is that fair?
24   A.    Yes.
25   Q.    All right.  And so -- and I believe as we were looking at
```

Cross Examination - Shannon Markel

1    the video, so at least on the main floor, right -- let me take
2    a step back, Corporal.
3        Is it fair to say that the number of law enforcement that
4    entered that house at 5:18 in the morning or at least in
5    general that morning was over a dozen?
6    A.    Yes.
7    Q.    Okay.  Over 20?
8    A.    I'm not sure about that.
9    Q.    Fair.  But a good number of people were in that home,
10    right?
11    A.    Correct.
12    Q.    All right.  And when they enter their home, obviously as
13    you know through your experience, the first thing they want to
14    do is secure the residence?
15    A.    Correct.
16    Q.    Okay.  And by that, they mean they want to make sure
17    there's nobody hiding in a closet or someone else in another
18    room or, I suppose in theory, a victim or someone else in a
19    stage of distress; is that true?
20    A.    Correct.
21    Q.    All right.  So law enforcement in their military fatigues
22    with their guns exposed yell out, right, when they enter the
23    home; is that fair?
24    A.    Yes.
25    Q.    And that happened in this case, too, right?

Cross Examination - Shannon Markel

1    A.    Yes.

2    Q.    They start yelling out, if anyone's here, law enforcement,

3    that kind of stuff?

4    A.    Yes.

5    Q.    And that's also for their protection as well, right?

6    A.    Correct.

7    Q.    And so while they're yelling, they're walking throughout

8    the house, looking to find anyone or anything in any place?

9    A.    Correct.

10   Q.    Okay.  And Mr. Bendann is present in the home while this

11   is happening, right?

12   A.    Yes.

13   Q.    Now, this is at 5:18, and I believe as we had seen in the

14   videos Mr. Bendann is in essence in his underwear, right?

15   A.    Correct.

16   Q.    And so it's based on at least the visual depiction, it

17   wouldn't surprise you to know that he was awakened by the

18   execution of the warrant?

19   A.    Correct.

20   Q.    Right.  And during the time that you saw him sitting

21   there, you didn't see him have coffee or any food or anything

22   like that?

23   A.    No.

24   Q.    Right.  And I believe as we had watched up to roughly

25   about the 30-minute mark, right, when you have the discussion

Cross Examination - Shannon Markel

1   with regards to the passcode with him, do you remember that
2   video that we watched?
3   A.   Yes.
4   Q.   So even 30 minutes in, that is not even 6 a.m., is it?
5   A.   No.
6   Q.   Okay.  Okay.  So you were the affiant or you were the
7   writer of the search warrant?
8   A.   Yes, sir.
9   Q.   Okay.  And so as part of that search warrant, you received
10  permission from the court to get biometric features from
11  Mr. Bendann for the phones or other electronic devices?
12  A.   Yes.
13  Q.   Okay.  And in the 17 years that you've been doing this
14  type of work, cell phones and technologies and computers,
15  everything continues to evolve technologically?
16  A.   Yes.
17  Q.   Is that consistent with your experiences?
18  A.   Yes.
19  Q.   All right.  So maybe 17 years ago we didn't have to deal
20  with passcodes and facial recognition on cell phones to access
21  it, right?
22  A.   Right.
23  Q.   But today's day and age that's the way cell phones are
24  working; is that fair?
25  A.   That's fair.

Cross Examination - Shannon Markel

1  Q.    And so understanding that, you sought permission from the

2  court in advance to allow you to get the biometric features to

3  open the phone, right?

4  A.    Correct.

5  Q.    And you do that specifically because there is always the

6  danger or risk that you would not be able to access the

7  contents of that device without it?

8  A.    Correct.

9  Q.    And in fact, I believe the Government had referenced you

10 to Page 14 --

11 A.    Yes.

12 Q.    -- of the search warrant, specifically for your statement.

13 You say, specifically "Law enforcement personnel may not

14 otherwise be able to access the data contained within the

15 device(s) making the use of biometric features necessary to the

16 execution of the search authorized by this warrant."

17 A.    Correct.

18 Q.    Right.  So entry into the phone is of import to you as an

19 investigator in this case, correct?

20 A.    Correct.

21 Q.    All right.  So when you enter into the home and you begin

22 speaking with Mr. Bendann, I believe you had testified --

23          **MR. NIETO:**  Court's indulgence.  All right.

24          **THE COURT:**  Corporal, when Baltimore County executes

25 a search warrant, do they always employ a tactical team?

Cross Examination - Shannon Markel

```
 1              THE WITNESS:  No.
 2              THE COURT:  Who made the decision that a tactical
 3    team would be employed in this execution?
 4              THE WITNESS:  My supervising officer as well as the
 5    FBI.
 6              THE COURT:  And what was the reason?
 7              THE WITNESS:  Destruction of evidence, potential
 8    destruction of evidence.
 9              THE COURT:  Next question.
10    BY MR. NIETO:
11    Q.   Corporal, were flash bangs used in the execution of this
12    warrant?
13    A.   No.
14    Q.   Were there any dogs that were brought to sniff or alert?
15    A.   Yes.
16    Q.   There were drugs -- I'm sorry, no drugs -- there were
17    dogs, K9s brought to the residence that morning?
18    A.   There was one electronic-sniffing K9 dog.
19    Q.   Okay.  Were there any drones that were utilized in the
20    search of this home?
21    A.   I'm not -- I'm aware of.  I don't know.
22    Q.   Okay.  And forgive me, if you could, the -- sniffing the
23    K9 dog, if you could speak a little bit more about that?
24    A.   Sure.
25    Q.   What type of --
```

Cross Examination - Shannon Markel

1    A.    It was a Frederick County K9 dog.  The dog is apparently
2    trained to sniff out electronics.
3    Q.    Okay.  And was there like a robot that you had -- that law
4    enforcement had used to help in the search of the home?
5    A.    I believe so.
6    Q.    Okay.  So that means in addition to the more than a dozen
7    law enforcement, there was also a dog and a robot that was used
8    to search the home?
9    A.    Correct.
10    Q.    Okay.  Now, and Mr. Bendann was initially handcuffed,
11    correct?
12    A.    Yes, sir.
13    Q.    But then once you enter and, you know, everyone's secure,
14    he's allowed to put on clothes and the flex cuffs are taken
15    off, right?
16    A.    Yes.
17    Q.    But he's not allowed to leave, though, right?
18    A.    Correct.
19    Q.    Now, in fact, I think as we had seen in the video there's
20    a law enforcement officer, not in uniform, but standing right
21    over him when he's seated in the middle of the room, correct?
22    A.    Correct.
23    Q.    All right.  And that's to make sure nothing untoward
24    happens; is that fair to say?
25    A.    Correct.

48

Cross Examination - Shannon Markel

1    Q.    All right.  So as we watched in the video, you advise

2    Mr. Bendann of his Miranda rights, correct?

3    A.    Yes.

4    Q.    And at that point in time he invokes his right to have his

5    attorney present --

6    A.    Correct.

7    Q.    -- before speaking with you, right?

8    A.    Yes.

9    Q.    All right.  And you explained to him, and I think it's

10   actually preceding that but you had explained to him that the

11   warrant was under seal?

12   A.    That's correct.

13   Q.    And he didn't understand what that meant, but you

14   explained to him what that meant, right?

15   A.    Correct.

16   Q.    Okay.  And then in the process of explaining to him what

17   was going on, you also told him that pursuant to the warrant,

18   you may need his face or hands at some point for certain

19   things?

20   A.    Correct, yes.

21   Q.    And part of that -- well, not say part of that -- forgive

22   me, Corporal -- but you're saying that because you had court

23   authorization to use his face or his fingerprint to be able to

24   get into the electronic devices?

25   A.    Correct.

49

Cross Examination - Shannon Markel

1  Q.   But you didn't explain that to him the way in which you
2  explained the sealed warrant, did you?
3  A.   No, I did not.
4  Q.   Right.  And so after the cell phone has been recovered
5  from the upstairs, you have the phone and you walk to
6  Mr. Bendann who's seated in the chair, right?
7  A.   Yes, sir.
8  Q.   And then you holding the phone, you put it right in front
9  of his face, correct?
10 A.   Correct.
11 Q.   And this is, of course, after telling him that pursuant to
12 the warrant, right, pursuant to the Court authorization you're
13 going to need his face at some point?
14 A.   Yes.
15 Q.   And so you put that phone in front of his face, right, and
16 the screen is like most iPhones, right, which will give you the
17 opportunity for the facial recognition?
18 A.   Correct.
19 Q.   Is that what happened in this case?
20 A.   That is, yes.
21 Q.   Okay.  But that doesn't work, right?  The phone -- it is
22 not able to get into the phone?
23 A.   Right.
24 Q.   But you're still holding the phone when the portion for
25 the keypad pops up?

**JA1553**

Cross Examination - Shannon Markel

1   A.   Correct.

2   Q.   And when the keypad pops up on the iPhone, that's an

3   opportunity for someone to enter in their passcode to get into

4   the phone, right?

5   A.   Correct.

6   Q.   And this is, of course, the passcode that you want?

7   A.   Right.

8   Q.   And in order to enter into -- I guess in order to enter

9   the passcode into the phone, most people use their hands, don't

10  they?

11  A.   Yes.

12  Q.   All right.  And so while you're still holding the phone in

13  front of his face, that prompt comes up, and then Mr. Bendann,

14  pursuant to your testimony, enters in the passcode, right?

15  A.   Right.

16  Q.   You didn't say anything at that moment, did you?

17  A.   No.

18  Q.   No.  But, again, previously you had explained to him that

19  you had court authorization to use his hands for certain things

20  while he's there, right?

21  A.   Right, correct.

22  Q.   And you had just put the phone in front of his face

23  without requesting or explaining to him what you were doing,

24  right?

25  A.   Correct.

Cross Examination - Shannon Markel

1   Q.   And so it's not unreasonable for law enforcement to think
2   that in that context, the suspect might think that they have to
3   comply and enter in the passcode, right?
4   A.   Yes.
5   Q.   Exactly.
6          MR. NIETO:   Court's indulgence, if I might.
7          THE COURT:   Yep.
8   BY MR. NIETO:
9   Q.   And Corporal, after you -- strike that.
10       When Mr. Bendann answers the passcode, as we talked about,
11   you're still holding the phone, right?
12   A.   Yes.
13   Q.   And so while you're holding the phone, you're able to look
14   and see at what he's entering onto the phone and the keypad?
15   A.   Yes, correct.
16   Q.   But you can't see the whole thing but you see at least the
17   first four digits, right?
18   A.   Correct.
19   Q.   All right.  And so you are endeavoring to determine if
20   that is his birth date, right?
21   A.   Correct.
22   Q.   Because a birth date's a pretty -- you know, that could be
23   used for passwords for phones, right?
24   A.   Sure.
25   Q.   That's not uncommon, is it?

1  A.   It's not uncommon, no.

2  Q.   Right.  And so I think as we've see in the video you

3  direct a question to Mr. Bendann in which you're seeking to

4  confirm that password or that passcode, right?

5  A.   Correct.

6  Q.   And so when he's seated there, sort of offhandedly you

7  turn towards him and you repeat out the numbers, right, 070184?

8  A.   Correct.

9  Q.   And then he confirms that is the passcode, right?

10  A.   Correct.

11  Q.   And that is presumably the same passcode that you had seen

12  him enter into the phone?

13  A.   Correct.

14  Q.   While you were holding it?

15  A.   Yes.

16  Q.   And, of course, this is all subsequent to that initial

17  statement you made to him when you entered that house about how

18  you had court authorization to use his face or hands for

19  certain things, right?

20  A.   Correct.

21        MR. NIETO:  All right.  Thank you, Your Honor.  No

22  further questions.

23        THE COURT:  Redirect?

24                REDIRECT EXAMINATION

25  BY MS. HAGAN:

Redirect Examination - Shannon Markel

1  Q.   Detective Markel, you were asked about the decision to

2  have the Tactical Unit present and you indicated that they were

3  there because there was a concern of destruction of evidence.

4  Do you recall that testimony?

5  A.   Yes.

6  Q.   Do you recall whether in the affidavit for this particular

7  search warrant you included specific evidence of deletion of

8  evidence?

9       MR. NIETO:  Your Honor, forgive me, I'd like to

10  object.  I think it's outside the scope of my cross.

11       THE COURT:  It is, and the affidavit will speak for

12  itself when it's available.  It's in evidence and available to

13  the Government for argument already.

14       Next question.

15  BY MS. HAGAN:

16  Q.   You were asked about the fact that you showed the sealing

17  order to Mr. Bendann.  Do you recall that?

18  A.   Yes.

19  Q.   But you did not show him the search warrant affidavit that

20  explained the use of biometrics; is that right?

21  A.   That's correct.

22  Q.   And why did you not show Mr. Bendann the actual search

23  warrant affidavit?

24  A.   Because it was sealed and we didn't want pertinent facts

25  of the case to be out at this time.  It was still under

Redirect Examination - Shannon Markel

1    investigation.

2    Q.    Are you familiar or had you used prior to the search

3    warrant execution the use of facial recognition biometrics to

4    open a cell phone?

5    A.    Yes.

6    Q.    How does one physically obtain facial recognition

7    biometrics to open a cell phone?

8    A.    By presenting the device to the person who I guess owns

9    the phone, presenting the device to their face.

10   Q.    And to your knowledge is that the only way to trigger the

11   facial recognition?

12   A.    To my knowledge, yes.

13   Q.    And in the clip that was played, four minutes into the

14   body-worn camera footage when you say out loud, "We might need

15   him for certain devices," who were you speaking with?

16   A.    I was speaking with the patrol officer on scene.

17   Q.    And then at some point did you also relay that information

18   to Mr. Bendann?

19   A.    Yes, I did.

20        MS. HAGAN:    Okay.  Nothing further, Your Honor.

21        THE COURT:    May the witness be excused?

22        MS. HAGAN:    Yes.

23        THE COURT:    Mr. Nieto, may the witness be excused?

24        MR. NIETO:    Yes.  Yes, Your Honor.

25        THE COURT:    You may be excused.

Direct Examination - Jon Shumway

```
 1            THE WITNESS:  Thank you, Your Honor.
 2            MS. HAGAN:  Your Honor, the Government's next witness
 3   is Jon Shumway.
 4            THE COURT:  Jon Shumway, please come forward.  All
 5   the way up here to the witness stand, sir, and stop there and
 6   face our clerk.
 7            THE CLERK:  Good morning, sir.  Please raise your
 8   right hand.
 9        (Jon Shumway was duly sworn.)
10            THE CLERK:  Please adjust that microphone and speak
11   directly into it.  If you don't mind stating and spelling your
12   first and last name for the record.
13            THE WITNESS:  My name is --
14            THE COURT:  The microphone's got to be within about
15   two inches of your face, okay?  So sit back in the chair and
16   pull the mic back to you.
17            THE WITNESS:  How's that?
18            THE COURT:  Close but not quite.  A little closer.  A
19   little closer.  Let's try that.  Go ahead.
20            THE WITNESS:  My name is Jon, J-o-n, Shumway,
21   S-h-u-m-w-a-y.
22            THE COURT:  Your witness.
23                      DIRECT EXAMINATION
24   BY MS. HAGAN:
25   Q.   Good morning, Mr. Shumway.
```

Direct Examination - Jon Shumway

1    A.    Good morning.

2    Q.    Can you tell us where you were employed in January of

3    2023?

4    A.    I was employed by the Federal Bureau of Investigation in

5    Linthicum, Maryland as a computer forensic examiner.

6    Q.    And how long were you a computer forensic examiner with

7    the FBI?

8    A.    Directly for the FBI 15 years.

9    Q.    Okay.  And is that your background, your specialty area?

10   A.    It is, yes.

11   Q.    And as a forensic examiner, what were your primary

12   responsibilities?

13   A.    Along with doing computer and digital media forensics, I

14   would often assist on search scenes for the seizure of digital

15   materials.

16   Q.    Would you mind telling us a little bit about your specific

17   background and training in that area?

18   A.    I've got extensive training through several places:

19   National White Collar Crime Center; IACIS, which is the

20   International Association of Computer Investigative

21   Specialists; I'm Encase certified; I am also FBI CART, which is

22   Computer Analysis Response Team, certified as a senior examiner

23   at that time.

24   Q.    And did you retire from the FBI?

25   A.    Yes, I did, in August of this past year.

Direct Examination - Jon Shumway

1    Q.    And are you currently employed?

2    A.    I am.  I work for -- as a contractor for the Department of

3    Defense at the Defense Cyber Crime Center.

4    Q.    And are you working in a similar area?

5    A.    Exactly the same area.

6    Q.    Okay.  Prior to working for the FBI, were you employed in

7    any law enforcement capacity?

8    A.    I was a police officer in the City of Niagara Falls, New

9    York for 24 and a half years.  The last seven and a half of

10   those I was on temporary duty to the FBI at the Regional

11   Computer Forensics Lab in Buffalo.

12   Q.    Mr. Shumway, I'm going to direct your attention to the

13   search warrant execution in this case that occurred at 115

14   Stanmore Road.  Were you present for the execution of that

15   search warrant?

16   A.    Yes, I was.

17   Q.    And what was your role?

18   A.    To assist the agents in the seizure of digital evidence or

19   digital devices.

20   Q.    And where were you located within the residence when the

21   search was taking place?

22   A.    Primarily, until the search scene is secured, as I am not

23   sworn law enforcement, for security purposes I wait outside.

24   Once the scene is secure, we come in and we assist in locating

25   devices.  Primarily in this case I was in the living room of

Direct Examination - Jon Shumway

1    the residence.

2    Q.    And when you made entry into the residence, was it at the

3    same time as Baltimore County Police Detective Shannon Markel,

4    do you recall?

5    A.    It was after she got there.

6    Q.    Okay.  And are you familiar with -- or were you familiar

7    with the target of the investigation, Mr. Christopher Bendann?

8    A.    Through the paperwork that I was shown, yes.

9    Q.    And when you entered the residence after it was cleared,

10   do you recall where you saw Mr. Bendann?

11   A.    He was sitting in the kitchen/dining room in the entryway

12   to the living room in a chair facing the living room.

13   Q.    And did you have any direct contact or conversation with

14   Mr. Bendann?

15   A.    Not immediately, no.

16   Q.    Did there come a point in time when a cell phone was

17   recovered and brought to you?

18   A.    Yes.

19   Q.    And can you tell us specifically what you recall

20   happening?

21   A.    It was an iPhone.  I don't recall which model at this

22   point, but it was on and screen-locked.  As it was made -- I

23   was made aware that biometrics were included in the search

24   warrant, and what that means, basically, is either a thumb or a

25   face can be used to unlock the device.  I was handed the device

Direct Examination - Jon Shumway

1   and determined that it was locked.

2   Q.    Who handed you the device?

3   A.    I believe it was Shannon.

4   Q.    And by Shannon, do you mean Detective Markel?

5   A.    Yes, I do.

6   Q.    Do you recall where this exchange occurred, where in the

7   residence?

8   A.    It would have been in the living room.

9   Q.    Okay.  She handed you the device and you noted what about

10  it?

11  A.    That it was locked.  And I walked over to Mr. Bendann and

12  held it up to his face for the biometrics to unlock it.  It did

13  not work, but he entered the code voluntarily for us, and it

14  was opened.

15  Q.    When Detective Markel first handed you the phone, had it

16  been unlocked to your knowledge?

17  A.    It was locked when it was handed to me.

18  Q.    Okay.  And what was your intent -- what were you intending

19  to do once she handed you the phone?

20  A.    You want to do a couple of things.  One is you want to get

21  it into airplane mode so as little of the data will change as

22  possible.  You can prevent nefarious activities happening to

23  the phone once you've disconnected it from networks.  And then

24  you want to, as we didn't know the PIN code, you want to gather

25  as much information at that time as you can about potential PIN

Direct Examination - Jon Shumway

1  codes, so you want to go into the settings area and look at

2  stored passwords.

3  Q.   And were you able --

4         THE COURT:  One moment, Counsel.

5      (Pause in Proceedings.)

6         THE COURT:  You may continue.

7         MS. HAGAN:  Ms. McGuinn, I'm going to ask you to cue

8  Government Exhibit 3 up to approximately 29 minutes and 10

9  seconds into the video.

10     Actually, Your Honor, do we have to have Mr. Shumway step

11 to the jury box so he can see or is it on?

12        THE COURT:  No.  We surprisingly were able to fix it.

13        MS. HAGAN:  Okay.

14     (A video was played in the courtroom.)

15        MS. HAGAN:  Can you pause it, Ms. McGuinn?

16 BY MS. HAGAN:

17 Q.   Mr. Shumway, is that you in the center of the screen?

18 A.   Yes, it is.

19 Q.   And that is the cell phone that Detective Markel handed to

20 you?

21 A.   Yes, it is.

22 Q.   What are you doing right now with the cell phone?

23 A.   At that point, I'm going to settings, passwords.

24 Q.   Okay.  So when she handed it to you, was the phone open so

25 that you could put it in airplane mode and get to the

**JA1564**

Direct Examination - Jon Shumway

1   passwords?

2   A.    To correct my previous statement, yes.  But it was not --

3   the passwords was not open; the phone was open.

4   Q.    Okay.  So the phone was open and so what were you

5   permitted to do right at that moment?

6   A.    At that point, I'm permitted to triage it to see if

7   there's anything extremely relevant, put it into airplane mode,

8   and again, as we don't know the PIN code to get in it, one of

9   the first things we do while we still have the biometrics

10  authorization in the warrant is get into the passwords that are

11  stored in it to see if there's hints to it.

12  Q.    Okay.  And so you were able to put it in airplane mode?

13  A.    Yes.

14  Q.    And I'm going to ask Ms. McGuinn to hit play, but what do

15  you recall happening as you were attempting to go into the

16  different applications on the cell phone?

17  A.    At this point the only application I would be going into

18  was the stored passwords, and it would have brought up a screen

19  requiring the biometrics again.

20  Q.    Okay.

21  A.    It will give you a warning that it failed, try again.

22  Q.    Okay.

23  A.    And I would stop at that point, too many tries, and it

24  would fail altogether.  So I believe at that point, we went

25  back to Mr. Bendann to get his face to look at it again.

Direct Examination - Jon Shumway

1        MS. HAGAN:   Okay.  Ms. McGuinn, can you hit play?

2        (Video Resumed.)

3        MS. HAGAN:   Can you pause it, Ms. McGuinn?

4   BY MS. HAGAN:

5   Q.   The portion that we just saw, Mr. Shumway, did you hold

6   the cell phone back up to Mr. Bendann's face?

7   A.   Yes, I did.

8   Q.   And now you're walking away from him after you have placed

9   the phone up to his face?

10  A.   I had placed it up to his face, but for whatever reason,

11  could have been the angle and whatever, it did not unlock the

12  passwords.

13  Q.   And so you then walked away from Mr. Bendann?

14  A.   Because I had the password at that point.

15  Q.   Right now in the video?

16  A.   Yes.

17  Q.   And how did you have the password at that point?

18  A.   Mr. Bendann actually stated without being asked, "why

19  don't you just use my PIN code, it's 070184."

20  Q.   And when did he say that in relation to what we just

21  watched?

22  A.   When I was still standing right in front of him.

23  Q.   So the part that we just watched, you've walked up to

24  Mr. Bendann, you've placed the cell phone up to his face, your

25  testimony is that that factual recognition did not work and it

Direct Examination - Jon Shumway

1    prompted the passcode?

2    A.    Yes.

3    Q.    And at that point, Mr. Bendann said what to you?

4    A.    He said, "why don't you use my PIN code, it's 070184."

5          MS. HAGAN:    Okay.  Can we hit play, Ms. McGuinn?

6    (Video Resumed.)

7    BY MS. HAGAN:

8    Q.    Who were you looking for right now?

9    A.    I was going back to see the other agents in the kitchen.

10   Q.    Pause, please.

11         And when you walk back into the kitchen, what happened?

12   Who did you see?

13   A.    I don't recall specifically who I saw in the kitchen at

14   that point.

15   Q.    Did you just watch the clip we just played?

16   A.    Yes, but I didn't see who else was in there.

17   Q.    Okay.  Did you see Detective Markel when you went back

18   into the kitchen?

19   A.    She was in there, yes.

20   Q.    Okay.  Tell us what happened that's out of view on this

21   body-worn camera footage.  What happened when you walked back

22   into the kitchen?

23   A.    At that point I would have just advised that I'm going to

24   take it out to my mobile forensics lab and start to do an

25   acquisition of it.

Direct Examination - Jon Shumway

1    Q.    Okay.  And did you hear Detective Markel in the clip we
2    just played call out "070184"?
3    A.    Yes, I did.
4    Q.    And do you recall how that happened?
5    A.    Just for verification.  I can only make an assumption --
6    Q.    Okay.
7    A.    -- that she called it out to make sure that everybody was
8    clear on the PIN code.
9    Q.    Okay.  When you went back into the kitchen, had you
10   already entered that PIN code?
11   A.    Mr. Bendann actually had unlocked it himself and then
12   volunteered the information, so it was unlocked and the
13   passwords was unlocked.
14   Q.    Okay.  I'm going to just go back to --
15         MS. HAGAN:  Ms. McGuinn, I'm going to ask you to play
16   starting at 29 minutes and 10 seconds.
17   BY MS. HAGAN:
18   Q.    Mr. Shumway, I'm going to ask you to watch Mr. Bendann in
19   the background.
20         (Video Resumed.)
21         MS. HAGAN:  If you can pause it, Ms. McGuinn.
22   BY MS. HAGAN:
23   Q.    Mr. Shumway, did you just see the interaction between you
24   and Detective Markel?
25   A.    Yes, I did.

Direct Examination - Jon Shumway

1   Q.   Now, at that point, if we can just go back to when you

2   indicated that the phone was prompting you for the facial

3   recognition again, correct that you walked up to Mr. Bendann

4   and placed it to his face?

5   A.   That is correct.

6   Q.   Okay.  And what happened when you placed it up to his

7   face?

8   A.   It didn't unlock the area I needed it to unlock and he

9   voluntarily recited his passcode and said "why don't you use my

10  PIN code."

11  Q.   And then did you seek out Detective Markel?

12  A.   Yes, it appears I did.

13  Q.   And did you locate her in the kitchen?

14  A.   Yes.

15  Q.   And what, if anything, did you tell her or ask her?

16  A.   I would have said something about we've got it.  I may

17  have asked if she had heard the PIN code or just so it gets

18  documented.

19  Q.   Okay.

20  A.   But I don't recall specifically what our interaction in

21  the kitchen was at that point.

22  Q.   Okay.  And then were you able to access the phone at that

23  point?

24  A.   Yes.

25          MS. HAGAN:  Okay.  Court's indulgence.

Cross Examination - Jon Shumway

1           Nothing further, Your Honor.

2                   THE COURT:  Cross?

3                   MR. NIETO:  Yes, Your Honor.

4                           CROSS EXAMINATION

5   BY MR. NIETO:

6   Q.    Now, Mr. Shumway, your recollection of this event -- of

7   this event isn't crystal clear, is it?

8   A.    Not every specific incident, no, sir.

9   Q.    And, again, that makes sense because there is over a year

10  ago, right?

11  A.    Right.

12  Q.    So no one can be expected to remember every single detail

13  of something that happened 14 months ago, right?

14  A.    Not every detail, no.

15  Q.    Right.  And you've been participating in search warrants

16  in this similar capacity before and after that, right?

17  A.    Yes.

18  Q.    Right, okay.  So but as best you can recall in terms of

19  what you were sitting outside waiting for the search warrant to

20  be executed at the beginning, do you remember that, sir?

21  A.    Yes, sir.

22  Q.    Okay.  Now, I know it was early in the morning a little

23  bit after five; is that about right?

24  A.    Five or six.  Generally search warrants were after six but

25  I don't recall specifically the time on this one.

67

Cross Examination - Jon Shumway

1    Q.    And I'm sorry, sir, did you say generally search warrants
2    are executed after six or around six?
3    A.    As a general rule, yes.
4    Q.    Okay.  All right.  So is it light out?
5    A.    I don't believe it was light out at that point.
6    Q.    Okay.  But the neighborhood in which this house was
7    located, right, you were parked in your car sitting on the
8    street?
9    A.    In our mobile forensic van, yes.
10   Q.    And it is a fairly nice neighborhood, right?
11   A.    I didn't pay that close attention to the neighborhood.  I
12   was more focused on what I was going to be doing.
13   Q.    When you're sitting there just waiting, right, while
14   they're breaking in -- or they're going in through the door,
15   you're going to be locking around, right?
16   A.    Not really.
17   Q.    No?
18   A.    No.
19   Q.    Not looking at your surroundings?
20   A.    Sometimes we're not even right there as they're going
21   through the door.  Sometimes we're, you know, a block or two
22   away waiting to pull up.  It's not good practice to be in front
23   of a location if there's going to be an incident.
24   Q.    All right.  So were you a block or two away from the house
25   that was being searched?

Cross Examination - Jon Shumway

1    A.    When entry was made I believe we were, yes.

2    Q.    Okay.  But you don't have any recollection as to the

3    nature of the neighborhood where you were parked?

4    A.    I don't.

5    Q.    Okay.  Well, did you participate in the pre-raid

6    debriefing?  And forgive me, perhaps that's the wrong

7    terminology.  Before the raid, were you -- did you participate

8    in a meeting with other law enforcement to discuss what was

9    going to happen?

10   A.    Yes.

11   Q.    Okay.  And during that meeting, did anybody alert you or

12   the others to say this is a high-crime area?

13   A.    No.

14   Q.    Did anyone say this is a dangerous neighborhood, be on the

15   lookout or be cautious?

16   A.    No.

17   Q.    Nothing like that, right?

18   A.    Not that I recall.

19   Q.    Right.  And that's something you would have recalled,

20   right, because if it's a dangerous neighborhood, you're going

21   to be conscientious of that, right?

22   A.    As a retired police officer, every neighborhood has the

23   potential to be a dangerous neighborhood in any given

24   situation, sir.

25   Q.    Okay.  But for this situation and this neighborhood, you

69

Cross Examination - Jon Shumway

1    don't have any recollection of any information that indicates
2    that it was a dangerous neighborhood, correct?
3    A.    Correct.
4    Q.    All right.  Now, I think you had previously testified
5    that -- at the beginning of your testimony that you were the
6    individual that put the phone up to Mr. Bendann's face where he
7    entered in his passcode, right?
8    A.    Yes.  And I corrected that, I was not -- the second time I
9    was not but not the first time.
10   Q.    Absolutely, sir.  That was just a mistake, right?
11   A.    It was.
12   Q.    But in your mind you remembered -- you know, when you
13   think about this you remembered putting the phone in front of
14   his face and then him entering the passcode, right?
15   A.    Yeah.  At some point, yes.
16   Q.    But that's not actually what happened with your
17   interactions with him, right?
18   A.    Well, it did.  I did hold it to his face for the passwords
19   or the face, yeah.
20   Q.    Right, but he didn't enter the passcode, did he?
21   A.    Yes, he did.
22   Q.    He did enter the passcode?
23   A.    Yes, and then asked why we don't just use his PIN code.
24   Q.    Oh, so he did enter the passcode in for you?
25   A.    Yes.

70

Cross Examination - Jon Shumway

1   Q.   And still said afterwards "Why don't you just use my
2   passcode"?
3   A.   Yes.
4   Q.   The one that he just entered in for you?
5   A.   Yes.
6   Q.   All right.  The same one that we see then-Detective Markel
7   confirming to Mr. Bendann, right?
8   A.   Yes.
9   Q.   Okay.  Now, you were aware that this search warrant
10  allowed for biometric capture?
11  A.   Correct.
12  Q.   Right?  And that's not on every warrant, is it?
13  A.   It's on more warrants as more biometrics have become
14  available on devices, yes.
15  Q.   And that's important because it can be difficult to access
16  electronic devices without them, right?
17  A.   Correct.
18       MR. NIETO:  Okay.  Nothing further, Your Honor.
19       THE COURT:  Redirect?
20       MS. HAGAN:  No, Your Honor.
21       THE COURT:  And may the witness be excused?
22       MS. HAGAN:  Yes.
23       MR. NIETO:  Yes, Your Honor.
24       THE COURT:  You're excused, sir.  You may depart.
25       THE WITNESS:  Thank you.

**JA1574**

Direct Examination - Patrick Winn

```
1         MS. HAGAN:  Your Honor, the Government's final
2    witness, who is brief, is Patrick Winn.
3         THE COURT:  Please come forward.
4         THE CLERK:  Good afternoon, sir -- or good morning,
5    actually.  Please raise your right hand.
6       (Patrick Winn was duly sworn.)
7         THE CLERK:  Please adjust that microphone so you're
8    speaking directly into it.  If you don't mind stating and
9    spelling your first and last name for the record.
10        THE WITNESS:  My name is Patrick Winn.
11   P-a-t-r-i-c-k, last name is W-i-n-n.
12        THE COURT:  Your witness.
13                    DIRECT EXAMINATION
14   BY MS. HAGAN:
15   Q.    Mr. Winn, how are you employed?
16   A.    I'm a director of special projects at a company called
17   C2Integration.
18   Q.    What type of work do you do for them?
19   A.    Analytical work.
20   Q.    Directing attention to January 2023, where were you
21   employed?
22   A.    I was a Special Agent with the Federal Bureau of
23   Investigation.
24   Q.    And how long were you a Special Agent with the FBI?
25   A.    Approximately 20 years.
```

72

Direct Examination - Patrick Winn

1    Q.    When did you retire?

2    A.    In January of '24.

3    Q.    Okay.  Mr. Winn, were you present to assist with the

4    execution of a search warrant at 115 Stanmore Road in

5    Baltimore?

6    A.    Yes.

7    Q.    And what was your role during the execution of that search

8    warrant?

9    A.    I was there to assist as needed.  During the search

10   warrant I was asked to stand with the defendant in this case

11   just to provide security to make sure he wasn't to leave and

12   wasn't going to pose any danger or harm to anybody in the

13   search.

14   Q.    And was that your primary role during the search warrant

15   execution was to stand by Mr. Bendann?

16   A.    Yes.

17   Q.    And do you recall where that took place in the residence?

18   A.    It was I think in the dining room, between the dining room

19   and the living room.

20   Q.    And did you communicate at all with Mr. Bendann while

21   standing there for safety reasons?

22   A.    Yes.

23   Q.    And in what way, what type of communication did you have

24   with him?

25   A.    We were there for a significant period of time,

**JA1576**

Direct Examination - Patrick Winn

1    approximately an hour or more, so it was small talk.  Nothing
2    of consequence was discussed.  I think we talked about puzzles,
3    we talked about baking and other noninvestigative-related
4    topics.
5    Q.    So nothing pertaining to this case?
6    A.    Correct.
7    Q.    Anything pertaining to his legal rights?
8    A.    No.
9    Q.    Did it remain just as small chitchat-type topics?
10   A.    Yes.
11   Q.    And I'm just going to show you a quick clip of Government
12   Exhibit 3, Mr. Winn.
13          MS. HAGAN:  Ms. McGuinn, can you start playing the
14   body-worn camera footage at Minute 28?
15       (A video was played in the courtroom.)
16          MS. HAGAN:  Ms. McGuinn, can you stop it?
17   BY MS. HAGAN:
18   Q.    Is that you in the background of Government Exhibit 3 on
19   the screen, Mr. Winn?
20   A.    Yes.
21   Q.    And we can see you in your entirety here engaging in
22   conversation.  Did Mr. Bendann also engage back in
23   conversation?
24   A.    Yes, he did.
25   Q.    And were you able to hear or could you tell in the clip

Direct Examination - Patrick Winn

1   that was played what you were talking about with Mr. Bendann?

2   A.    The audio wasn't great but I did hear I said the word

3   "thousand" and I believe to Mr. Bendann's right there was a

4   table and there was some puzzles, so I believe we were talking

5   about puzzles and how many pieces his puzzle had.  At the time

6   I was doing puzzles and I had done some but nothing up to a

7   thousand pieces so we had a conversation about that.

8   Q.    How would you describe your tone during your

9   communications with Mr. Bendann?

10  A.    Calm.

11  Q.    How would you describe his demeanor and tone when he

12  responded in these conversations?

13  A.    Also calm.

14  Q.    Did you make any threats to Mr. Bendann as you stood there

15  guarding him?

16  A.    No.

17  Q.    Did you induce or coerce him in any way as you stood there

18  with him?

19  A.    No.

20          MS. HAGAN:  Nothing further, Your Honor.

21          THE COURT:  Cross?

22          MR. NIETO:  None, Your Honor.

23          THE COURT:  May the witness be excused?

24          MS. HAGAN:  Yes, Your Honor.

25          MR. NIETO:  Yes, Your Honor.

Motions Hearing 5/9/24

1         THE COURT:  You're excused and you may depart.

2         THE WITNESS:  Thank you.

3         THE COURT:  Thank you.

4         MS. HAGAN:  Your Honor, that concludes the

5    Government's evidence with respect to the particular motion ECF

6    79.

7         THE COURT:  So I'll hear argument on this motion now

8    and then we'll move on to the other motion in due course.

9         Mr. Nieto, let's start with you.

10         MR. NIETO:  And, yes, Your Honor.  We don't have any

11   witness to call for this motion either.

12         THE COURT:  Thank you for clarifying that.

13         MR. NIETO:  Absolutely, Your Honor.  And so

14   respectfully, our --

15         THE COURT:  How many times was your client

16   encountered by law enforcement in reference to putting in the

17   password to open the phone?

18         MR. NIETO:  I believe, Your Honor, based on the

19   testimony today, it was at least two times.

20         THE COURT:  What's the defense position on the first

21   of those two?  When did that happen and where did it happen?

22         MR. NIETO:  So Your Honor, at the time of the

23   execution of the search warrant, obviously Mr. Bendann is

24   Mirandized and not allowed to leave, he invokes his right to

25   remain silent.  Law enforcement locates this electronic device

1    upstairs.  As we saw in the testimony and the video, Detective
2    Markel brings the phone down.  That is, I assume, the first
3    reference which Your Honor is referencing?
4         **THE COURT:**  Well, I want to know what the defendant's
5    position is with respect to this, but your position so far is
6    there were two encounters.
7         **MR. NIETO:**  Yes, Your Honor.
8         **THE COURT:**  That were directed at this issue.
9         **MR. NIETO:**  Yes, Your Honor.
10        **THE COURT:**  What's the password to open the phone,
11   and we're describing from the defense perspective the first of
12   those incidents.
13        **MR. NIETO:**  Yes, Your Honor.  And the crux of our
14   issues with regards to this motion is that when then-Detective
15   Markel approached Mr. Bendann, at the very, very beginning she
16   made that statement that said "Pursuant to the search warrant,
17   we're going to need your face and hands at some point to do
18   certain things."
19        A reasonable person in that circumstance, taking the
20   totality of circumstances, would believe that they had a court
21   order that required them to provide that information.  That's
22   why -- that's exactly why the detective relayed that
23   information pursuant to the search warrant we're going to need
24   your face and hands.
25        So when at the first instant when Detective Markel comes

Motions Hearing 5/9/24

1    again with no precursor or forewarning, the likes of which she

2    had done in relation to the sealment, doesn't explain, doesn't

3    ask, just puts the phone in his face and it doesn't work while

4    it's holding in front of his face, again, under this umbrella,

5    this tint of saying we -- the Court is requiring you to give us

6    your face and your hands.  When it's prompted for the passcode

7    Mr. Bendann, pursuant to the testimony, then enters it in.

8            **THE COURT:**  And so the defense argument seems to be

9    that the logical inference that a person reasonably draws from

10   the totality of those circumstances is that a court order that

11   says that we may need your face and hands implies more than the

12   mere touching of the phone to transfer information in one's

13   fingerprint onto the screen and instead, or in addition,

14   implies an obligation, court-ordered, to use your digits and to

15   use them in a particular way to convey private information.

16           **MR. NIETO:**  In essence, yes, Your Honor.  It's our

17   position that the entry of his passcode was not voluntary based

18   on the totality of circumstances.

19           **THE COURT:**  But that's based on an argument that he

20   reasonably drew the inference from the statement of the

21   detective that you're court ordered to supply to us your face

22   and your fingers that he reasonably inferred and objectively a

23   person would believe they're being told, oh, I've been court

24   ordered to not just touch the phone but to use my fingertips to

25   convey certain information that's private and known only to me.

Motions Hearing 5/9/24

 1       **MR. NIETO:**  Yes, Your Honor.  A reasonable person in

 2 those circumstances would have felt that was their obligation.

 3       **THE COURT:**  All right.

 4       **MR. NIETO:**  And again, Your Honor, I understand the

 5 Court's question but, again, just in the totality of

 6 circumstances here, it was the manner in which this encounter

 7 was prefaced.  It was with Detective Markel making that caveat,

 8 that explanation to Mr. Bendann, that a reasonable person would

 9 have inferred.

10     Now, Your Honor, we know based on the testimony that the

11 hand or the finger that they're referencing is for their finger

12 to be able to enter the phone.

13       **THE COURT:**  Fingerprint.

14       **MR. NIETO:**  Fingerprint, yes, Your Honor.  But, of

15 course, that is based on testimony from law enforcement with

16 over, you know, decades of experience.  We're talking about a

17 reasonable person here who's not involved in law enforcement.

18 This is pre-6 a.m., essentially just awoken by 15 people with

19 guns and fatigues searching the house.  Yes, to be sure, they

20 allowed him to put on pants, they took off the flex cuffs while

21 he had FBI agents standing over him.  You're right.  So in that

22 sense, that was not coercive but, Your Honor, in the totality

23 of circumstances, when the detective comes in and says we have

24 a warrant, it's sealed, you don't get to see it, and we're

25 going to need your face and hands and then in a short time

Motions Hearing 5/9/24

1    later puts the phone in the face very clearly for the purposes

2    of entering the phone.  A reasonable person would have felt

3    that they were required to do that.  So the introduction --

4            **THE COURT:**  You don't contend that Markel said

5    anything that wasn't true?

6            **MR. NIETO:**  Correct, Your Honor.  It was not a lie,

7    it was not a misrepresentation.  But the intent behind the

8    statement is relevant in the analysis of what a reasonable

9    person would have inferred or believed based on the totality of

10   everything that was occurring.

11       So I'm not suggesting Detective Markel at that time did

12   anything untoward.  What I'm suggesting is that by having said

13   that, by having to create this comfortable environment and

14   saying a few things not appreciating the significance of what

15   it would have on the listener, that is what makes it

16   involuntary.

17       An officer can approach anyone on the street and have a

18   perfectly fine conversation.  That person is free to leave.  In

19   this situation Mr. Bendann was not.  And if someone says, do

20   you find if I search or can I do this or that, you know, the

21   analysis is whether a reasonable person would have felt they

22   could have said no.

23           **THE COURT:**  Okay.  So you agree, though, that if

24   Markel lawfully obtained that password in that interaction at

25   that moment, then what happens subsequently is irrelevant.

Motions Hearing 5/9/24

1           **MR. NIETO:**  For purposes of the motion, perhaps, Your

2     Honor, for the legal analysis.

3           **THE COURT:**  Okay.  So to the extent that Markel

4     subsequently engaged in an illegal custodial interrogation of

5     your client specifically asking him if -- whatever it is.

6           **MR. NIETO:**  070184.

7           **THE COURT:**  -- 070184, you know, and gets from him an

8     affirmation that, yeah, that's my date of birth, and were the

9     Court to find that that was not simply the solicitation of

10    basic identifying information which a police officer is

11    entitled, arguably, to gather even when a person has asserted

12    Miranda but was instead in the circumstances and context of

13    this case actually interrogation about a matter of substance,

14    the answer to which was incriminating to your client, it

15    wouldn't matter if she -- if the detective lawfully had the

16    information in the first place.

17          **MR. NIETO:**  If I may, Your Honor.  Yes.  The second

18    birth date that's provided -- there's two issues.  It's the

19    first issue in the previous statement and, yes, as Your Honor

20    identified, he's already invoked, she asked him very

21    specifically what the passcode is, and we would suggest that is

22    a bridge too far.  The surrounding information --

23          **THE COURT:**  And assuming I agree with that and that

24    that was illegal, the real question is, how does it possibly

25    matter if one concludes that the initial acquisition of the

Motions Hearing 5/9/24

1    information was lawful.

2        MR. NIETO:  And I guess, Your Honor, the

3    communicating factors of this was retired FBI agents' testimony

4    with regards to -- the forensic expert.

5        THE COURT:  Shumway.

6        MR. NIETO:  Yeah, Shumway, who said, you know, he's

7    into the phone based on what Detective Markel had done but

8    cannot access all the other passwords that are saved within the

9    phone.  Cannot do that.  So he then, as faulty as his

10   recollection may be, but as the video supports he then goes in

11   front of Mr. Bendann again to repeat the same process.

12       THE COURT:  Let's imagine that's all illegal.  If

13   Markel had acquired those six digits in the first interaction

14   with your client and that was lawful, aren't we still the same

15   place?  It doesn't matter, it's irrelevant, they already have

16   the information.

17       If you get information, you acquire evidence lawfully and

18   then subsequently, for whatever reason, you conduct a second

19   search or a second interrogation and that's completely unlawful

20   and acquire the same information that you got the first time a

21   few minutes before lawfully, well, it doesn't really matter,

22   right?

23       MR. NIETO:  And I suppose the -- I suppose the issue

24   that we would have would be that the retired FBI agent did not

25   simply enter in 070184.  Still went back to make confirmation

Motions Hearing 5/9/24

1    that that was, in fact, the correct passcode.

2         **THE COURT:** Yeah. So let's assume that they've got

3    faulty memories and at the moment they can't remember, they

4    left it in their notes upstairs, whatever, so now through an

5    unlawful means they seek to confirm or reacquire what they

6    actually already had lawfully.

7         **MR. NIETO:** To access a second -- within the phone,

8    all the different passwords for every other count that would be

9    accessed from that phone.

10         **THE COURT:** Well, tell me factually, is that

11    significant in the investigation in this case or what's -- my

12    assumption, perhaps incorrect, has been that all that matters

13    in this is 070184. Once you have that, you have the keys to

14    the kingdom.

15         **MR. NIETO:** Yes. And again, Your Honor,

16    respectfully, it's our position that the first -- when law

17    enforcement first obtains that passcode --

18         **THE COURT:** That that was unlawful.

19         **MR. NIETO:** Yes, Your Honor.

20         **THE COURT:** And for all the reasons that you very

21    capably articulated, Mr. Nieto, as you always do, you do a

22    great job, that's why this is a very productive discussion that

23    you and I are having right now, aren't -- isn't 070184 the keys

24    to the kingdom? There's nothing else.

25         **MR. NIETO:** Yes, Your Honor.

Motions Hearing 5/9/24

1          THE COURT:  Okay.  So doesn't that ultimately mean,

2  then, that this entire question on this motion turns on the

3  lawfulness of what happened between Markel and your client in

4  the first instance relative to --

5          MR. NIETO:  Yes, Your Honor.

6          THE COURT:  Okay.

7          MR. NIETO:  So for all those reasons we're asking

8  that the motion to suppress be granted.

9          THE COURT:  Thank you.  Let's go to the next motion.

10          MS. MCGUINN:  We're going to the next motion.  Does

11  Your Honor -- the Government go first?

12          THE COURT:  And I understand there's no evidence,

13  there's just going to be argument.

14          MS. MCGUINN:  Right, Your Honor.  I would just ask to

15  introduce Government's -- I guess we have it marked as

16  Government's Exhibit 2, which is the federal warrant.  I know

17  that Your Honor has a copy of that.  We have a copy here as

18  well for purposes of this argument.

19          THE COURT:  Right.  And so the record is clear, we've

20  handled issues relating to the acquisition of the phone and the

21  most basic access to it through the password that the defendant

22  supplied.  Now we're onto the question of the lawfulness of the

23  Government's, what, subsequent complete forensic examination of

24  the phone.  Is that what we're really talking about here,

25  Ms. McGuinn?

Motions Hearing 5/9/24

1        MS. MCGUINN:  Yes, Your Honor.  And I have marked as
2   Government's Exhibit 4, which is the federal warrant for
3   this -- purposes of this argument.  I believe Your Honor
4   already has a copy, but --
5        THE COURT:  All right.
6        MS. MCGUINN:  -- since we're discussing the
7   affidavits in both warrants, obviously we need both.
8        THE COURT:  And this dispute really just goes to the
9   question of whether or not the affidavit lawfully or
10  effectively under the law authorized the search that was
11  conducted.  Let's hear the Government's side of this.
12       MS. MCGUINN:  Thank you, Your Honor.
13  Your Honor, in the defendant's motion, which is ECF 78,
14  the defendant has argued that there is insufficient probable
15  cause as to the state search warrant, which the Government has
16  introduced already, as well as the federal warrant, which the
17  Government introduces now as Government's Exhibit 4.
18       The affidavits -- I think the argument is threefold.  One,
19  that the affidavits didn't establish probable cause that there
20  was evidence of a crime that could be found on the devices
21  pursuant to the February 3rd, 2023 search warrant of the
22  residence that --
23       THE COURT:  I misspoke a second ago.  Let me clarify.
24       MS. MCGUINN:  Yes.
25       THE COURT:  The attack is on the affidavits in

Motions Hearing 5/9/24

1    support of both warrants.

2         MS. MCGUINN:  Yes.  Yes, sir.

3         THE COURT:  All right.

4         MS. MCGUINN:  So the first argument is that the

5    affidavit did not support probable cause that evidence of a

6    crime would be found on the devices for the residential

7    warrant, the state warrant from February 3rd of 2023.

8         My understanding of the second allegation is that both

9    affidavits were based on stale information; and lastly, if the

10   Government were to fail on both of those grounds, the defense

11   says *Leon* doesn't save this either.  There's not a good faith

12   basis for Detective Markel or later Agent Corn to then act on

13   these two signed warrants.  The state warrant was signed by

14   District Court Judge Karen Pilarski and the federal warrant was

15   signed by now-retired Magistrate Judge Beth Gesner.

16        Your Honor, as to the first prong of the defendant's

17   argument, that affidavits did not establish enough probable

18   cause, as Your Honor knows and as we've --

19        THE COURT:  So let's dispense with the term "enough

20   probable cause."

21        MS. MCGUINN:  Yes, sir.

22        THE COURT:  That's not a concept that is actually --

23        MS. MCGUINN:  Sufficient probable cause.

24        THE COURT:  No, no qualifiers at all.  There's either

25   probable cause or there's not.

Motions Hearing 5/9/24

1          MS. MCGUINN:  Yes, sir.

2          THE COURT:  No adjectives, "enough," "sufficient,"

3    "adequate."  It's just probable cause.  There's either probable

4    cause or there's not probable cause.  Go ahead.

5          MS. MCGUINN:  Yes, sir.  So as the Government has

6    articulated in its response, this Court should give great

7    deference to the issuing judge's findings of probable cause.

8    The evaluation should be done in a commonsense manner and the

9    legal basis under one of the seminal cases, *Illinois v. Gates*,

10   is that so long as the magistrate judge had substantial basis

11   for concluding that a search warrant would uncover evidence of

12   wrongdoing, the Fourth Amendment requires no more than this.

13         The search to uncover evidence of wrongdoing in this case,

14   first starting with the search warrant of the residence which

15   was issued by the State District Court Judge.  The residential

16   warrant, as I'll call it, indicated that there was enough

17   probable cause to search the residence, ultimately seize the

18   iPhone, which was described by Minor Victim.

19         As you've seen in the affidavit, Minor Victim specifically

20   described it as a black phone in a white case.  Minor Victim

21   also in the affidavit described the sexual assaults that

22   occurred against him and that the defendant had documented

23   these on the iPhone.

24         All of the other information contained in the affidavit

25   combined with that information shows that there's probable

Motions Hearing 5/9/24

1    cause, that there was fair probability that there was

2    contraband that would be found in a particular place.

3        This affidavit is partially based on what would be

4    considered some hearsay evidence by -- on the part of Minor

5    Victim or the including the other minor victim who is not the

6    subject of the indictment.  Minor Victim talked about how he

7    communicated with the defendant via cell phone, through

8    Snapchat, and he described that the defendant literally had

9    access to, at one point, hundreds of videos and thousands of

10   images of he, Minor Victim.

11       Minor Victim actually gave up his own cell phone, which is

12   also contained in the affidavit, including some of the

13   conversations that Your Honor can see in the affidavit where,

14   on December 8th of 2022, less than two months before the search

15   warrant, the defendant is referring to him as "Puppy" and it's

16   clear in the exchange that there is a dominance and control and

17   the defendant is asking for images to be sent to him.

18       **THE COURT:**  What does the affidavit reveal about what

19   Minor Victim Number 1 said about the time frame during which

20   information was accumulated?

21       **MS. MCGUINN:**  Yes, Your Honor.  So that sort of goes

22   to the second prong, which is the staleness prong.  The minor

23   victim describes how the defendant and he met while he was in

24   the middle school at Gilman.  He describes that at some point

25   when he was approximately 15 years old -- he was born in March

1   of 2021 [sic] -- so roughly 2016, 2017.

2             THE COURT:  And what's the date of the affidavit?

3             MS. MCGUINN:  The date of the affidavit?

4             THE COURT:  Yeah.

5             MS. MCGUINN:  Itself is February 1st.

6             THE COURT:  Of?

7             MS. MCGUINN:  2023.

8             THE COURT:  So we're talking about a period up to

9   eight years prior.

10             MS. MCGUINN:  Starting, yes, going back that far.

11       Minor Victim, as he's identified in the warrant as Minor

12   Victim 2, he discusses that -- that's what the Government would

13   consider grooming activity began, that it continued through his

14   ending of high school, which was at least September of 2021

15   when he went off to college.

16       The minor victim describes and it's contained in the

17   warrant that even though he attained legal adulthood, the

18   defendant continued to contact him while he was in college and

19   would continue to ask him or demand of him or threaten him to

20   send images to him.

21       More importantly, on particularly as it relates to the

22   residential warrant, on Page 8 of the affidavit, Minor Victim

23   last saw Mr. Bendann, the defendant, in the summer of 2022.  He

24   learned that the defendant had been placed on administrative

25   leave and the defendant contacted him -- and this is

Motions Hearing 5/9/24

1    particularly important -- that the defendant contacted him and

2    said -- well, first asked if he was, he, Minor Victim, was the

3    one who reported him to the school and then said, "I'm deleting

4    everything," which implies even though it was eight years since

5    the first instances of abuse, here we are eight years later and

6    he's deleting everything, which infers that he still had

7    evidence of this abuse.

8         Moreover, Minor Victim described that the defendant saved

9    these images, had a special folder on his phone where he kept

10   these images of Minor Victim, and both Detective Markel and

11   later Detective Corn -- or, excuse me, Agent Corn, both

12   articulate in their affidavits through their training,

13   knowledge, and experience that collectors of child pornography,

14   producers of child pornography, they're different.  These are

15   different cases than your run-of-the-mill drug case, your

16   run-of-the-mill gun case.

17        They're different because collectors, distributors,

18   producers of child pornography go through a lot of effort,

19   quite frankly, to accumulate that collection.  In the instance

20   of this case, there is a several-year grooming process before

21   the defendant ultimately gets what he wants, which are full

22   naked images of him sexually abusing a child.

23        These are not -- these are prized things.  And so we have

24   under this staleness argument the Government has articulated

25   several cases through not only the Fourth Circuit but other

Motions Hearing 5/9/24

1    circuits where courts have routinely agreed that child sexual
2    abuse material cases are just different, that sometimes a
3    four-month lapse in time for the *Richardson* case is okay, and
4    we even have a case in *Carroll*, which is out of the Seventh
5    Circuit, that a five-year period is permissible.
6         Here, we have evidence that the abuse began possibly eight
7    years prior but continued for several years through the end of
8    middle school and into high school.
9         While the Fourth Amendment requires that the Government
10   have particularity, and that includes as to time, it is clear
11   here from both what Detective Markel and later Agent Corn in
12   the federal warrant that not only is there evidence through
13   what the Minor Victim explained, but there's also evidence
14   through their training, knowledge, and experience and through
15   what the Court's have held routinely that because of the nature
16   of these cases the static and the mobile of child pornography
17   and abuse cases, it does take time to entice, to coerce, to
18   build that trust, the continuing nature takes time to amass
19   those collections and save them, and Agent Corn further argues
20   that there's even an ability to recover deleted videos, which
21   is especially important here where the defendant actually told
22   Minor Victim that's exactly what he was doing, that he was
23   deleting videos.
24        So the fact that Detective Markel and Agent Corn
25   articulate through their affidavits this particularity as to

Motions Hearing 5/9/24

1    why child sex abuse cases are different.  In this case, again,
2    there are chats from December of 2022, the Minor Victim
3    actually articulates that the last sexual contact was probably
4    as late as September of 2021, which is only 16 months prior to
5    the execution of this particular warrant.
6         Your Honor, lastly, if the Government is not successful on
7    those first two arguments, there is the good faith exception.
8    Per the defendant's motion, they seem to be focused mostly on
9    the fact that -- quoting their motion -- that both Judge
10   Pilarski and Magistrate Judge Gesner were acting as a rubber
11   stamp in this particular case.
12        In this situation, it's clear when you look at the
13   affidavits that both judges had ample information before them
14   to review and decide probable cause existed.  There are only
15   four situations where reliance on a search warrant would be
16   unreasonable, as we know from *Leon*, one, that the magistrate
17   for some reason was misled by the information in the affidavit
18   that the officer or in this case the officer and the agent knew
19   was false or in reckless disregard of the truth, that a
20   Magistrate wholly abandoned the detached and neutral judicial
21   role, which is, I believe, what the defense has articulated by
22   saying these two judges were acting as rubber stamps, that the
23   warrants themselves were so lacking in probable cause that it
24   rendered any belief or relying on them as unreasonable by the
25   officers, or that they were so facially deficient by failing to

Motions Hearing 5/9/24

1  particularize places or things to be searched and seized that

2  they can't be valid.

3      It's clear here that the two judges were not acting as

4  rubber stamps.  The affidavits essentially had probable cause

5  for the home of the defendant, ultimately his electronic

6  devices, and then moving on to the federal warrant, not only to

7  do the devices themselves but the accounts that were also asked

8  to be searched.

9      The rubber stamp argument, Your Honor, is basically a

10  reprisal of the first argument, which is that the affidavits

11  themselves were deficient.  In this case, the Government argues

12  based on Government's Exhibit 4, and I believe it was marked as

13  Government's Exhibit 1, which was the state warrant, that the

14  affidavits are in the record, that they speak for themselves

15  and certainly they contain probable cause such that Judge

16  Pilarski and Judge Gesner signed those warrants and the agents

17  and the officers relied on them appropriately.

18      Unless there are any other questions, Your Honor, I'll

19  submit.

20          **THE COURT:**  Thank you.  Mr. Nieto?

21          **MR. NIETO:**  Yes.  Thank you, Your Honor.

22      And again, Your Honor, I know the Court has reviewed the

23  warrants, but just for purposes of keeping the record as clean

24  as I can.

25      Your Honor, the Baltimore County Police were contacted in

Motions Hearing 5/9/24

1    January of 2023 regarding an allegation that Mr. Bendann was

2    providing alcohol to students.  Not in January of 2023 but

3    rather in July and August of 2021, which was almost two years

4    prior, there were no allegations or suggestions or photo or

5    video recording of those incidents.

6          As the investigation develops, a complaining witness tells

7    police about the abuse or this relationship that he allegedly

8    has with Mr. Bendann from 2016 to 2019.  And I say that, Your

9    Honor, because the complaining witness, as the Government

10   acknowledged based on his date of birth, turned 18 in 2019.  So

11   the conduct at issue in this warrant would have allegedly

12   occurred almost four to seven or eight years prior to obtaining

13   this search warrant.

14         On February 1st, 2023, the State Police or state law

15   enforcement get the search warrant for Mr. Bendann's house car

16   and person.  About a week later on the 9th, the federal agents

17   get another search warrant for the same items, as well as

18   Google, Snapchat, Instagram, and Apple accounts.

19         The affidavits in support of those warrants generally

20   parallel themselves.  There might be the inclusion or deletion

21   of a few minor points, but I would submit to the Court that the

22   information in those two affidavits largely reflect each other.

23         Our position on this matter is twofold, respectfully.

24   Number one, there is no probable cause that evidence of a crime

25   as detailed in that warrant would be found on these identified

Motions Hearing 5/9/24

1    devices or accounts in 2023.

2         Our second issue is, if the Court concludes that probable

3    cause exists for these alleges offenses identified in the

4    warrant, we would respectfully submit that that probable cause

5    is stale simply based on the antiquity of the allegations

6    because, again, nothing currently ongoing to suggest child

7    pornography or sexual exploitation of minors, which is the

8    focus of the search warrant.

9         The Government, I understand it, they argue that these

10   warrants contain sufficient details to establish that evidence

11   would be found on these devices but, again, Your Honor,

12   respectfully, we don't agree.  We believe that --

13            THE COURT:  So indulge me in a hypothetical.

14        A bank is robbed in 2016.  The loot is never recovered.

15   Four years pass.  A person purportedly with knowledge comes

16   forward and says, I know where the loot is, it was stashed four

17   years ago in a particular attic.  There'd be no dispute that,

18   provided the person was otherwise credible, that there's

19   probable cause to believe that evidence of crime is concealed

20   in that attic, even though by the informant's own statement, he

21   or she only knows this based on something that they perceived

22   four years ago.

23            MR. NIETO:  And I --

24            THE COURT:  The mere passage of the four years would

25   say, you can't have a warrant for that attic.  I mean, a lot of

1    things could have happened in four years.  Somebody could have

2    gone up there and found it, they could have taken it, and so

3    forth.

4         MR. NIETO:  And I suppose, Your Honor, based on that

5    hypothetical I would be inquiring for additional information to

6    establish that probable cause.  Because, again, if we're

7    talking about probable cause or staleness they kind of bleed

8    together in my arguments.

9         THE COURT:  Yeah.  Staleness can definitely erode

10   probable cause.

11        MR. NIETO:  And again, Your Honor, staleness in

12   investigations involving child pornography are unique vis-à-vis

13   certain other investigations.  But with respect to your

14   hypothetical, respectfully, Your Honor, I do not believe that

15   there is probable cause for a search warrant when someone,

16   without anything else, simply says I understand after this bank

17   robbery, I know the money is stashed at 123 Fake Street, please

18   go and search it, I think there needs to be more because in the

19   passage of time that is precisely is there probable cause in

20   the day and age in which that warrant is executed.

21        THE COURT:  Okay.  Fair enough.  And so maybe we

22   would have a debate about that in the context of the bank

23   robbery case.  And I'm not going to add any more facts to the

24   hypothetical, but that's sort of a baseline.

25        But in this case there are additional facts, there is the

1    information from the experienced agents that set out in the
2    affidavit about how people who engage in this category of
3    offense often behave and the affidavit tells us that they
4    sometimes, in fact, frequently they accumulate their trove of
5    unlawful material and they curate it and it has value to them
6    and they protect it and they secrete it and they certainly
7    don't dispose of it.  And this from people who, according to
8    the affidavit, have a lot of experience conducting
9    investigations in this kind of a case.
10              MR. NIETO:  Yes, Your Honor.  I did see that portion
11   of the affidavit.  And I suppose my response to that would be
12   allegations of child pornography, possession or production is
13   not and should not be a blank check for law enforcement to cash
14   out whenever the mood strikes them.
15         And I'm not suggesting that's what happened here, but
16   inherent in that explicit explanation in the affidavit says we
17   have allegations that the child pornography may have been
18   possessed and since people collect it, it doesn't matter how
19   much time has gone by, it's still viable, it's still probable
20   cause.  And I guess, Your Honor, and in the context of child
21   pornography cases, that's -- that is our issue.
22              THE COURT:  So you may have an issue with respect to
23   an infinite amount of time, but of course the facts of this
24   case aren't an infinite amount of time.  There are a certain
25   number of years.

Motions Hearing 5/9/24

1           **MR. NIETO:**  To be sure, Your Honor, yes.  Yes.  But,

2    again, dealing with the specifics in this particular case, if I

3    may -- if I may, Your Honor, the -- and this case is a little

4    bit confusing because, as the Government addressed as a Minor

5    Victim, this complaining witness is no longer a minor, has not

6    been a minor going on five years now.  And so what we see is

7    and including in that affidavit, which I can get into, Your

8    Honor, there's text message threads, there's information about

9    conversations between, allegedly, Mr. Bendann and a 21- or a

10   22-year-old.

11          **THE COURT:**  That might have been all about -- that

12   interaction itself could be lawful and yet at the same time,

13   though, be powerful evidence of the existence of evidence of

14   things that were not lawful, i.e., similar conduct occurring

15   prior to 2019.

16          **MR. NIETO:**  Yes, Your Honor.  Absolutely.  But what

17   I'm simply suggesting is that in -- and I don't think this is

18   necessarily contained in the affidavit but I do think it's

19   important to tell the Court is that unlike many child

20   pornography possession and production cases, the relationship

21   between -- the alleged relationship between Mr. Bendann and

22   this complaining witness allegedly begins when the complaining

23   witness is a teenager and continues --

24          **THE COURT:**  And a minor.

25          **MR. NIETO:**  Yes, Your Honor.

Motions Hearing 5/9/24

1          THE COURT:  More important than teenager is minor.

2          MR. NIETO:  The allegations are -- starting when he

3     was 15 or 16, continuing to approximately 21 or 22.  And I

4     guess that's an important distinction to be made because the

5     alleged relationship continues after the complaining witness is

6     already an adult.

7          THE COURT:  Yeah, but when he's 19, 20, 21, and even

8     assuming that whatever he's participating in at that point is

9     completely consensual, it can't render what occurred prior to

10    the 18th birthday lawful.

11         MR. NIETO:  Of course not, Your Honor, but it's

12    included in the affidavit in support that there's probable

13    cause that images of child pornography and exploitation of a

14    minor will be found in 2023 desp -- and again, in support of

15    that is look at the nature of their relationship now.  And I --

16    again, Your Honor, I suggest that's just simply a bridge too

17    far for determining probable -- for the staleness and --

18         THE COURT:  Well, it's not the only thing that's in

19    the affidavit and is it improper that it's in there?  I don't

20    think so.  I think it casts some light on the question of

21    whether there's likely to be evidence of criminal conduct on

22    the phone, i.e., images depicting activity between the two of

23    them prior to the 18th birthday.

24         MR. NIETO:  I suppose, Your Honor, the text thread

25    about which I am referencing, which was referenced in the

**JA1602**

1    affidavit in December of 2022, and the complaining witness was
2    almost 22 years old at that point, that's included in there.
3         And I say, Your Honor, again, the classification of the
4    complaining witness as a Minor Victim in December of 2022 can
5    be deceptive.  And I'm not suggesting it was intentional, but
6    what I'm simply suggesting is it creates this image that it's a
7    continuing minor and the fact that, you know, six pages
8    earlier --
9              THE COURT:  But they've been told -- but the judges
10   had been told what the minor person's age was.
11             MR. NIETO:  Yes, Your Honor.
12             THE COURT:  And date of birth.
13             MR. NIETO:  Yes, Your Honor.  As I said --
14             THE COURT:  So presumably the judges can do the math
15   and understand that the evidence of continued familiarity past
16   the age of majority is being submitted to strengthen the
17   suggestion of a relationship that existed prior to majority.
18             MR. NIETO:  And I guess our position, Your Honor, is
19   that, again, respectfully, we don't believe, for example, that
20   particular text conversation moves the needle one way or the
21   other with regards to probable cause.
22        So, Your Honor, if I may --
23             THE COURT:  Yeah.
24             MR. NIETO:  -- both in terms of the first issue is
25   the probable cause of the affidavit and, if I may, Your Honor,

Motions Hearing 5/9/24

1   just purposes of the record, as I suggested, we have the police

2   being notified about this production of alcohol, some 18 months

3   prior.  They include a conversation or an interview with Victim

4   Number 1 who alleged that Mr. Bendann allegedly allowed him to

5   drink, that was in September of 2021.  So that's approximately

6   16 months prior to that.  And again, of course, the purchasing

7   of alcohol for people, you know, underage or of age or whatever

8   it might be, that doesn't necessarily correlate with the

9   production, the possession of child pornography, nor the sexual

10  exploitation of minors with nothing else.

11       There's of course no photography or videography or

12  anything in that reference with regards to those interactions,

13  nothing to substantiate -- I think there's some allegation,

14  they throw in there the suggestion that Mr. Bendann allegedly

15  had a Ring camera at his house and based on people running

16  around in certain capacities, perhaps that might have been

17  recovered.  Again, Your Honor, there's nothing to substantiate

18  that and, again, I don't believe that is a factor for the

19  probable cause determination.

20       But more importantly, then, they have about four days

21  later on January 30th of 2023, that is Victim Number 2, which

22  is the complaining witness who turned 18 in 2019, almost four

23  years before this interview.  In this affidavit, they detail

24  out the relationship and, in fact, indicate the last time they

25  had seen each other was in the summer of 2022.  Allegations of

1    photographs, but there's of course no clarification in the

2    affidavit as to the timeline on that.  And that's where it

3    becomes incredibly frustrating because, again, as the Court

4    knows, the child pornography possession, production, or sexual

5    exploitation of a minor would have had to have occurred prior

6    to 2019.

7         This affidavit includes in this complaining witness's

8    statement to the police conduct that occurred thereafter, and

9    there's no clarification in that affidavit to provide Judge

10   Gesner or Judge Pilarski any clarification as to whether

11   they're talking about stuff that happened when the complaining

12   witness was a minor or as their relationship continued to

13   develop, you know, into his adult age.  There's nothing to

14   suggest it was before or after the complaining witness was 18.

15        And of course, you know, naturally, the affidavit fails to

16   account for the fact that the complaining witness was, in fact,

17   held back a year in either middle school or high school.  So

18   when they continue to reference the year of high school, 10th

19   grade, 11th grade, I think the Court can take judicial notice

20   for the most part people turn 18 in their senior year.  This

21   complaining witness was held back a year, so he was older.  So

22   he turned 18 in his junior year which, again, is not made clear

23   and muddies the water as to whether these conversations, these

24   photographs or these allegations occurred pre 2019 or post

25   2019.

Motions Hearing 5/9/24

1           So Your Honor, again, on the four corners of the document,
2      it is our position that there is no probable cause to support
3      the searches of these items in 2023 when the warrant is
4      executed.
5           As argument 1(b) in that, that is the staleness argument,
6      Your Honor.  Again, it sort of bleeds together because if the
7      Court finds probable cause existed, we're simply suggesting
8      that probable cause is stale.  The staleness argument in these
9      types of cases, as I suggest to the Court, is different because
10     I believe it depends on a preliminary finding that the suspect,
11     or in this particular case Mr. Bendann, was the person who was
12     interested in those types of things, right?  There has to be
13     circumstances to suggest that he had not only access to images
14     willfully and deliberately, but had sought them out for a
15     preexisting predilection, that he was specifically interested
16     in that.
17          And that's where I think the issues can become confused
18     because since 2019, whatever pictures, videos, anything that
19     was provided, it has nothing to do with child pornography.  It
20     has nothing to do or nothing to support a preexisting
21     predilection for that type of imagery.  In fact, I'll be
22     candid, Your Honor, it's a little bit unclear as to exactly how
23     this relationship truly starts.  You can see in the affidavit
24     an evolution of that relationship, but it seems to be things
25     go, I think as the complaining witness indicated, that things

Motions Hearing 5/9/24

1   got progressively worse, it seemed to be upon the graduation

2   from high school and when he was in college.  That is not and

3   has nothing to do with the child pornography statutes and,

4   again, it's -- I think separates this from some of the other

5   cases in which the Court may find.

6       So with all that being said, Your Honor, we respectfully

7   submit that there's insufficient evidence to support probable

8   cause and if the Court concluded there was probable cause we

9   would respectfully submit that that is stale based on the

10  timing of the execution of that search warrant.

11          **THE COURT:**  Thank you, Mr. Nieto.

12          **MR. NIETO:**  Thank you.

13          **THE COURT:**  There are no other motions pending

14  correct, Mr. Nieto?

15          **MR. NIETO:**  Correct, Your Honor.

16          **THE COURT:**  I think there's a motion to -- for

17  permission to file more motions or something to that effect,

18  but we'll put that aside.  Nothing else substantively.

19          **MR. NIETO:**  Correct.  And I filed that

20  prophylactically, Your Honor, in case something comes up.

21          **THE COURT:**  Yeas.  So the Court's ready to rule.

22  I'll elaborate on my rulings in a written opinion.

23      Both motions will be denied, first with respect to the

24  adequacy of the affidavits in support of the warrants and the

25  staleness issue.  The suppression of the evidence in this case

Motions Hearing 5/9/24

1    is not warranted because of *Leon* at least.  We haven't crossed

2    the boundaries that *Leon* sets.  I don't think we've got

3    difficulties or problems with these warrants regardless, but

4    even if we did, they're not on the scale of *Leon*.

5        With respect to the body of the affidavits themselves, I

6    find that probable cause to believe that evidence of crime

7    would be uncovered was amply demonstrated to each of these

8    judicial officers in the issuance of the warrants were correct.

9        As to staleness, the Court will elaborate slightly in its

10   written ruling but it has everything to do with the nature of

11   the alleged offense and the circumstances that prevail in these

12   kinds of cases where people who commit these sorts of offenses

13   typically do retain and store their trove of images and that

14   militates against any conclusion of staleness here.

15       With respect to the acquisition of the passcode to gain

16   access to the Smartphone, as was probably implied by the

17   questions that I put to counsel and the discussion that we had

18   previously, for the Court it all hinges on Detective Markel's

19   initial acquisition of that code.  And, while the circumstances

20   are somewhat concerning, the reality in this legal space is

21   that investigating officers and agents are allowed to go up to

22   the line.  They're allowed to go to the edge.

23       The problem arises when they step over the line or they

24   step off the edge, and I find that then-Detective Markel didn't

25   cross lines and didn't step off the edge.  I find that the

1    phone was placed in front of the defendant, that, yes, the

2    statements that Mr. Nieto focuses on had been made previously

3    about access to his face and his hands.  All of that had

4    occurred, but Detective Markel didn't take a step beyond that

5    and specifically direct Mr. Bendann to supply the critical

6    information.

7         Bendann may have for his own reasons subjectively inferred

8    that he should supply this information at this point.  I don't

9    know what his exact motivation was, but the conduct of the

10   officer I find was not objectively calculated to elicit that

11   information in circumstances when the officer was otherwise not

12   entitled to do so.

13        Everything that the officer said was true and accurate,

14   the defense concedes as much, and the defendant perhaps

15   reflexively -- I don't know the reason -- supplied the

16   information and it was voluntary.  And once that had been

17   voluntarily provided by the defendant, then law enforcement was

18   entitled to use that information as they subsequently did.

19        As I indicated, I'll elaborate in a written opinion on the

20   reasons for the denial of both motions.  I'll see counsel at

21   the bench.

22        We're off the record.

23        The defendant's remanded to the custody of the Marshal.

24   Court's in recess.

25        (The proceedings concluded at 12:41 p.m.)

Motions Hearing 5/9/24

1          **CERTIFICATE OF OFFICIAL REPORTER**

2          I, Amanda L. Longmore, Registered Professional Reporter
   and Federal Certified Realtime Reporter, in and for the United
3  States District Court for the District of Maryland, do hereby
   certify, pursuant to 28 U.S.C. § 753, that the foregoing is a
4  true and correct transcript of the stenographically-reported
   proceedings held in the above-entitled matter and that the
5  transcript page format is in conformance with the regulations
   of the Judicial Conference of the United States.

6

7          Dated this 22nd day of March 2025
            -S-

8          _____
           AMANDA L. LONGMORE, RPR, FCRR
           FEDERAL OFFICIAL COURT REPORTER

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

```
                    IN THE UNITED STATES DISTRICT COURT
                     FOR THE DISTRICT OF MARYLAND
                           NORTHERN DIVISION

UNITED STATES OF AMERICA,          )
                                   )
          Plaintiff,               )
     vs.                           )
                                   ) CRIMINAL NO.:
CHRISTOPHER KENJI BENDANN,         ) 1:23-cr-00278-JKB-1
                                   )
          Defendant.               )
_____)
```

```
                                   Baltimore, Maryland
                                   January 21, 2025
                                   1:00 p.m.

                    TRANSCRIPT OF PROCEEDINGS
              SENTENCING HEARING (WITH REDACTIONS)
               BEFORE THE HONORABLE JAMES K. BREDAR
                         Courtroom 5A
```

For the Government:

    COLLEEN E. McGUINN, Esquire
    KIM Y. HAGAN, Esquire
      Office of the United States Attorney
      36 South Charles Street, 4th Floor
      Baltimore, MD 21201

For the Defendant:

    CHRISTOPHER C. NIETO, Esquire
      Nieto Law Office
      233 E. Redwood Street, Suite 1000C
      Baltimore, MD 21202

    GARY E. PROCTOR, Esquire
      The Law Office of Gary E. Proctor, LLC
      233 E. Redwood Street, Suite 1000C
      Baltimore, MD 21202

Also Present:  Special Agents Calista Walker, Rachel Corn, FBI
              Paige Cameron, U.S. Probation

    (Computer-aided transcription of stenotype notes)

*Patricia G. Mitchell, RMR, CRR  Federal Official Court Reporter*
*101 W. Lombard Street, Fourth Floor*
*Baltimore, MD 21201*

**JA1611**

```
 1              P R O C E E D I N G S
 2        (1:08 p.m.)
 3            THE COURT:  Good afternoon.  Be seated, please.  The
 4   Government will call the case.
 5            MS. McGUINN:  Yes, Your Honor.  Good afternoon.
 6   Assistant United States Attorney Colleen McGuinn on behalf of
 7   the Government calling United States of America versus
 8   Christopher Kenji Bendann, Criminal Case No. JKB-23-278.  Your
 9   Honor, standing to my right is my co-counsel Kim Hagan and
10   standing to her right are Special Agents Rachel Corn and
11   Calista Walker with the FBI.
12            THE COURT:  Good afternoon.  You may be seated.
13       Mr. Nieto.
14            MR. NIETO:  Yes, good afternoon, Your Honor.  For the
15   record, Christopher Nieto and Gary Proctor on behalf of
16   Mr. Bendann who is seated to my left.
17            THE COURT:  Thank you.  I recognize Mr. Bendann, of
18   course, from his earlier appearances before me.  Good
19   afternoon, Mr. Proctor.
20            MR. PROCTOR:  Good afternoon.
21            THE COURT:  Beginning on the 21st of August of last
22   year, the defendant appeared before the Court for a jury trial.
23   At the conclusion of that proceeding, he was found guilty on
24   all counts.  Upon the findings of guilt, the Court ordered
25   preparation of a presentence report.  Sentencing was ultimately
```

**JA1612**

 1   scheduled for today.  Is the Government ready for sentencing?

 2        MS. McGUINN:  Yes, Your Honor.

 3        THE COURT:  Mr. Nieto, is the defendant ready?

 4        MR. NIETO:  Yes, Your Honor.

 5        THE COURT:  You and your client and Mr. Proctor may

 6   move up to the forward podium.

 7   Good afternoon, Mr. Bendann.  Have you and your lawyers

 8   read and discussed the presentence report, including any

 9   revisions that might have been made after the report was

10   initially disclosed to you?

11        THE DEFENDANT:  Yes, I have.

12        THE COURT:  Mr. Nieto, can you confirm that you and

13   your client have read and discussed the presentence report and

14   any revisions?

15        MR. NIETO:  Yes, Your Honor.

16        THE COURT:  Tell me now about any objections you have

17   with respect to the content of the report post any revisions

18   and as it stands before the Court currently, including any

19   differences you have with the probation officer's computation

20   of the Federal Sentencing Guidelines.

21        MR. NIETO:  Yes, Your Honor, thank you.  As we had

22   and was noted in the final presentence report, we did have some

23   objections to the computations of the guidelines in this case,

24   some on more general policy terms but others as they are

25   applicable in the context of this particular matter.

1      THE COURT:  You can stand on those written

2   submissions if you wish.  I have reviewed them carefully.  But

3   you can also advocate your position with respect to one or more

4   of those if you care to.

5      MR. NIETO:  No, Your Honor.  I will submit on my

6   filings on that matter.

7      THE COURT:  Okay.  I hope that defense counsel will

8   monitor my review of the subject of the guideline computations

9   to make sure that I don't miss any of the issues that you have

10   raised, but fundamentally they're in three categories.

11      The first is that you contend that the upward adjustment

12   reflective of a custodial arrangement or relationship between

13   Mr. Bendann and the Minor Victim is inappropriate, and you make

14   a specific point or accusation about when the videos in

15   particular were made and whether or not at those moments it's

16   fair to say under the law that the Minor Victim was in the

17   custody of the defendant within the meaning of United States

18   Sentencing Guideline 2G2.1(b)(5).

19      Having reviewed the arguments, those of the Government,

20   reflected on the evidence that was presented in the trial and

21   the totality of the record, I find that there was a custodial

22   relationship; that the entire relationship between the

23   defendant and the Minor Victim was born in a custodial

24   environment; that the Minor Victim's parents placed the

25   defendant in the defendant's custody in middle school and

1    identified the defendant as a trusted adult whom their child

2    was authorized to call upon for help, for assistance, for

3    advice, and for mentorship; and that that relationship with the

4    parents' complete approval and delegation of authority, if

5    that's what's necessary here, continued all the way through the

6    upper school until the defendant reached majority. 2G2.1(b)(5)

7    speaks not just of custody but also of supervisory control and

8    I find that on the totality of the record presented at trial,

9    Mr. Bendann was in a supervisory, custodial role with respect

10   to the Minor Victim and others but significantly, for purposes

11   of this hearing, the Minor Victim during all relevant periods.

12   So the defendant's objection on that ground is overruled.

13        The defendant objects to the application of

14   2G2.1(b)(6)(B), the so-called computer adjustment. I fully

15   understand the points made by defense counsel. Computers and

16   related devices are ubiquitous in our society, and the notion

17   that one was employed to assist the completion of an offense is

18   almost like saying that a defendant when committing an offense

19   wore clothing or had a coat on or something like that. It's

20   perhaps slightly more than that because it's an instrumentality

21   of the crime, but it is a tool that is so much a part of our

22   lives at this point that I think one can reasonably question

23   the appropriateness of the Sentencing Commission continuing to

24   list the use of or the presence of a computer or similar device

25   as an aggravating factor in a case.

*Patricia G. Mitchell, RMR, CRR   Federal Official Court Reporter*

**JA1615**

1    But that's really not for the Court to decide.  The

2 Commission has been delegated that authority, and they continue

3 to carry that provision on their books in the sentencing

4 guidelines, and the provision squarely applies in this case.

5 The crime couldn't have been committed without the use of such

6 a device here.

7    So while I understand defense counsel's point, the fact is

8 2G2.1(b)(6)(B), to the extent that any guideline is the law of

9 the land, this remains the law of the land, so that objection

10 is overruled.

11    Then, lastly, defense counsel objects to the -- he doesn't

12 phrase it this way but really what he portrays as sort of a

13 double counting process that occurs by virtue of sex offenses

14 of this sort being subject to an enhancement for a pattern of

15 activity, then further enhancement in the multiple count

16 computation, and then there's a chapter 4 further enhancement

17 as a result of a pattern being proven.  Once again, there is

18 argument I, think particularly with respect to the last point,

19 credible argument, but these guidelines have been computed

20 meticulously and competently and correctly by the probation

21 officer; and as Mr. Nieto himself noted a moment ago, a lot of

22 this is policy objection that he has with respect to how the

23 Commission regards some of these offenses.

24    I find the guidelines were appropriately computed in that

25 regard, and so that third objection is also overruled.

1      Mr. Nieto, have I now addressed all of your guideline

2  objections?

3          MR. NIETO:  You have, Your Honor.

4          THE COURT:  Very well then.  Are there any requests

5  by the Government or defense counsel for departures upward or

6  downward?  First the Government.

7          MS. McGUINN:  Not from the Government, Your Honor.

8          THE COURT:  Mr. Nieto.

9          MR. NIETO:  No, Your Honor.

10          THE COURT:  No departures upward or downward are

11  appropriate in the Court's view either.  Accordingly, none will

12  be applied.

13      Well, one of the requirements in every federal sentencing

14  hearing is that the Court, relatively near the beginning of the

15  process, on the record compute the Federal Sentencing

16  Guidelines and make findings as to how they should apply in a

17  particular case.  In this case I have carefully reviewed the

18  guideline computation set out by the probation officer in the

19  presentence report, Document No. 169, beginning essentially at

20  about page 7 and then continuing on after that.  And I conclude

21  that the probation officer has computed the guidelines

22  correctly, and I adopt that computation as the Court's own

23  going forward.

24      Reviewing in a somewhat summary fashion, sexual

25  exploitation of a child is an offense when there are multiple

**JA1617**

1   instances that don't group.  They are each their own group.

2   Accordingly, we have five groups where the base offense level

3   is 32.

4       The offense involved the commission of a sexual act or

5   sexual contact so there's a two-level increase.

6       A computer was used or an interactive computer service was

7   employed; that's a two-level increase.

8       And then the significant issue that we discussed which was

9   the custodial issue, I also rule that the probation officer is

10   correct on that as well.

11       So accordingly, we start with a 32, we have upward

12   adjustments of six points, bringing us to a 38.  And that

13   computation applies across all five of the sexual exploitation

14   counts.

15       Then we move to the three counts for possession of child

16   pornography and they are each computed -- well, they group.  So

17   we pull them all together, we have a base offense level of 18.

18   There was a pattern of activity involving the sexual abuse or

19   exploitation of a minor.  There's a five-level upward

20   adjustment to reflect that.

21       The offense, again, involved the use of a computer or

22   interactive computer service.  That's a two-level upward

23   adjustment.

24       Then because of the number of images, there's an upward

25   adjustment of five, and that brings us to a total of 30.

1          The cyberstalking of a minor victim is its own group and

2     the base offense level is 18; a two-level upward adjustment

3     because there was a pattern of activity involving the stalking,

4     threatening, harassing or assaulting of the same victim which

5     brings us to a 20.

6          It was a complicated multiple count adjustment which is

7     explained on page 12.  I've checked it, found it is correct and

8     adopt it.

9          And the result of all of this is that there's a combined

10    adjusted offense level of 43.  There's the chapter 4

11    enhancement that we referred to a few moments ago that brings

12    with it five more levels; we're at a 48.

13         There's been no evidence of an acceptance of

14    responsibility by the defendant.  Accordingly, no downward

15    adjustments under § 3E1.1.  I said we were at a tentative sum

16    of 48, but the sentencing guidelines end or top out at 43.

17    Accordingly, I find that the defendant's offense level is 43.

18         One last time, is there any objection to the Court's

19    computation of the Federal Sentencing Guidelines?  First from

20    the Government?

21              MS. McGUINN:  No, Your Honor.

22              THE COURT:  And then from the defendant?

23              MR. NIETO:  Your Honor, just as we had noted

24    originally.

25              THE COURT:  Right.

*Patricia G. Mitchell, RMR, CRR  Federal Official Court Reporter*

1          MR. NIETO:  But understanding the Court's ruling,

2     no.

3          THE COURT:  Right.  And those issues are preserved

4     because you have noted them.

5       Ms. McGuinn, are there any victims that wish to address

6     the Court?

7          MS. McGUINN:  Yes, Your Honor.  The Minor Victim's

8     mother and father both wish to address the Court on behalf of

9     their child.

10          THE COURT:  Mr. Nieto, you and your client and your

11     colleague may be seated.

12          MR. PROCTOR:  Your Honor, we had previously filed a

13     motion to strike impermissible victim impact.  Your Honor has

14     ruled and found that the Court has wide latitude to consider

15     it.  I don't know obviously what these witnesses are going to

16     say.  Would you like me to object every time, or can we have a

17     continuing objection as outlined in our earlier pleading?

18          THE COURT:  You can have a continuing objection,

19     Mr. Proctor, and I certainly understand your point.  But I know

20     that you understand my interpretation of the law.  § 3662

21     brings with it virtually no restrictions on what may be

22     presented at a sentencing hearing.  A better way I think to

23     express how the law operates in this environment -- and this is

24     in terminology that lawyers will understand, lay people maybe

25     less.  But the information presented at a sentencing hearing

1    effectively is all admissible.  It's just a question of the

2    weight that the Court is going to afford a particular

3    information.

4        Let me assure you and your client that while the Court

5    will give great weight to the information that it acquired

6    through the presentation of evidence during the trial of this

7    case and will listen carefully to all of the submissions that

8    are made orally during the sentencing hearing and has read

9    carefully all of the written information that has otherwise

10   been submitted, you can be sure that I understand how proof

11   works and that that which is submitted to the Court with less

12   corroboration, not in person, not subject to cross-examination,

13   will be accorded appropriately less weight than that which I

14   did hear myself, that considerable volume of evidence that I

15   heard and which was subject to cross-examination and all of the

16   tests that the rules of evidence call for, tests that that

17   evidence passed.

18        MR. PROCTOR:  I understand, Your Honor.  I just

19   didn't want to be jumping up a dozen times if I could have a

20   continuing objection.  I don't expect you to change your

21   ruling.

22        THE COURT:  Thank you, Mr. Proctor.

23    Ms. McGuinn.  Who wishes to present first?

24        MS. McGUINN:  I believe ████████ would like to

25   present first.

1        THE COURT:  Yes, ma'am, please come forward.

2        MS. McGUINN:  Would Your Honor have her come here?

3        THE COURT:  Yes, she should come to the forward

4   podium, and you can stand with her, Ms. McGuinn.

5        MS. McGUINN:  Yes, Your Honor.

6        THE COURT:  Good afternoon, ma'am.

7        VICTIM'S MOTHER:  Good afternoon.

8        THE COURT:  I recognize you from your earlier

9   appearance in this courtroom, but nonetheless please begin by

10  identifying yourself and tell me what it is that you want to

11  say.

12       VICTIM'S MOTHER:  Sure.  My name is ███████, and

13  I am the mother of the victim in this case.

14       THE COURT:  You may proceed.

15       VICTIM'S MOTHER:  Okay.  I have written a letter that

16  I choose to share with you today in person.

17       Judge Bredar, my hope is that our family statement will

18  convey the profound and far-reaching impact of the defendant,

19  Christopher Kenji Bendann's actions which include sexual abuse

20  of a minor, cyberstalking, grooming of a minor, and blackmail.

21  The crimes committed by the defendant have irrevocably altered

22  our son's life while also inflicting deep emotional wounds on

23  our family.  Wounds that will likely take a lifetime to heal,

24  if they ever do.

25       Sexual abuse of a minor is one of the most egregious

1   violations imaginable.  It shatters the innocence and sense of

2   safety that every child deserves.  When we learned that evil

3   had infiltrated our son's life, we could not have imagined the

4   actual depth of emotional and psychological damage inflicted

5   upon him by the defendant.  While our son had already endured

6   years of abuse, our family had just begun to comprehend his

7   trauma while processing our own guilt, grief, remorse and

8   feelings of helplessness.

9       When the defendant was arrested on February 3, 2023, our

10  son still faced an uncertain future overshadowed by

11  exploitation, manipulation and fearmongering.  The defendant's

12  complete lack of remorse and refusal to take accountability,

13  particularly as the legal proceedings unfolded, was striking.

14  Showing complete disregard for our son's well-being, the

15  defendant relentlessly exposed our son to further trauma.  The

16  scars from years of abuse were now manifesting themselves in

17  countless ways, affecting our son's ability to form healthy

18  relationships, succeed in school, and navigate a future with

19  confidence.

20      Your Honor, it is not just the -- it is not just about the

21  crimes themselves but about the ongoing harm that was inflicted

22  by the defendant's decision to fight back in the ways that he

23  did.  The contrast between what could have been a path to

24  healing for our son and instead choosing to escalate and double

25  down on his defense highlights the depths of narcissism and his

1    complete lack of remorse.  The defendant's decision to take

2    aggressive actions was not just a legal maneuver; it was

3    personal retribution, continuing the cycle of power and

4    control.

5        The defendant's choice to hold press conferences in order

6    to proclaim his innocence while publicly dismissing, in quotes,

7    "the one whining anonymous victim" was a calculation -- a

8    calculated assertion of power.  His actions were about

9    continuing the abuse, maintaining control, and making sure our

10   son felt powerless and vulnerable.  The defendant was

11   deliberate and calculated, serving to prolong the trauma for

12   our son.

13       During this gut-wrenching time, our son was focused on

14   mustering the courage to face and prosecute his abuser.  Yet

15   even while incarcerated, the defendant managed to further

16   escalate his abusive behaviors.  He and his legal team hired

17   private investigators to try to discredit and smear our son's

18   character while employing intimidation tactics towards family

19   and friends.

20       While home alone one evening, one friend was confronted by

21   a private investigator sent by the defendant to terrify,

22   frighten and intimidate.  In a desperate move, the defendant

23   and his team subpoenaed our son in the hopes that this action

24   would instill fear and dissuade him from taking the stand

25   against his abuser.  The depraved and criminal behaviors of the

1    defendant are staggering.  His predatory, criminal and

2    destructive actions only are supplemented by his desire for

3    personal retribution against our son and our family while

4    behind bars.

5        Fragility is our son's new normal.  Both he and our family

6    cope with emotional trauma, pain, and cruel uncertainty, all

7    while trying to piece together the fragments of shattered

8    lives.  Incidents of sexual abuse occurred within our family

9    home, making it unbearable to remain there, so in 2023 we sold

10   our home because the one place that should have been a

11   sanctuary for our son was instead a haunting reminder.

12       Upon learning of our son's abuse at the hands of the

13   defendant, I was unable to return to work.  I could not bring

14   myself to walk the halls or carry on my duties in the wake of

15   my son's suffering.  My husband persevered, continuing his

16   employment.  Unfortunately while trying to provide for our

17   family, he faced unimaginable stress.  My husband suffered a

18   life-threatening internal bleed and spent 21 days in the

19   intensive care unit.  After being discharged, he remained out

20   of work for over a year.  My husband, he defied the odds in

21   recovery and continued to fight his greatest battle to protect

22   our son.

23       When charging documents were filed and subsequent articles

24   printed, our son's identity was revealed, despite assurances

25   from authorities that his anonymity would be protected.  This

1  breach of trust revictimized our son, begging the question of

2  why any victim of child sexual abuse should come forward if

3  their identity is not safeguarded.  The gravity of the

4  defendant's actions cannot be overstated.  The emotional and

5  psychological damage inflicted upon our son and thereby our

6  family is profound.  The defendant's predatory behavior knows

7  no boundaries as materially evidenced by the trial.  He has

8  shown no remorse.  In fact, he took one last opportunity to

9  demonstrate his deviant behavior following the verdict.  Upon

10 exiting the courtroom, he looked over at us and tauntingly

11 uttered, "I forgive you."

12      In light of these repulsive actions, the defendant did not

13 break our son, and he will never break our family.  Your Honor,

14 the defendant is a depraved narcissist who can no longer prey,

15 groom, abuse or blackmail young boys, thanks in large part to

16 the young men who have stood up to this monster and said no

17 more.

18      Locking up the defendant for the maximum time permitted

19 would not only be an act of justice for our son but also a

20 necessary step to ensure the safety of our children.  The Court

21 has a sacred duty to protect the most vulnerable members of our

22 society, and that duty must be upheld.

23      We cannot allow this monster to continue his reign of

24 terror, and we must send a message that such heinous acts will

25 be met with the full force of the law.  Your Honor, please

1    ensure justice by jailing the defendant, the depraved

2    narcissist, the monster, for the maximum sentencing allowed.

3    Thank you.

4         Respectfully submitted by the parents of our beautiful and

5    courageous son.

6              THE COURT:  You may be seated.

7              VICTIM'S MOTHER:  Thank you.

8              MS. McGUINN:  Your Honor, ███████████.

9              THE COURT:  Yes, please come forward.  Do you want to

10   speak on your feet, or do you want to be seated?

11             VICTIM'S FATHER:  This is fine, Your Honor.

12             THE COURT:  Okay.  First of all, begin by telling us

13   your name for the record.

14             VICTIM'S FATHER:  My name is ████████████; I'm the

15   father of the victim.

16             THE COURT:  What is it you would like to say to the

17   Court this afternoon?

18             VICTIM'S FATHER:  The Honorable Judge Bredar, I am

19   the father of the victim.  And while I initially planned for my

20   wife's words to fully express the horror my family has endured,

21   there are three critical points in the defense's letter I could

22   not leave unaddressed.  Truthfully, there are so many more.

23        The defense attempts to portray the defendant as an

24   outstanding mentor, teacher and individual, referring to

25   accolades such as Mentor of the Year awards in 2018 and '19 and

1    stating "By every account, he was an amazing teacher and well

2    respected by everyone he met."  Let me be clear.  In 2018 and

3    2019 when Chris received these awards, he was actively grooming

4    and abusing multiple victims, including my son.

5         I can see Chris sitting there that day getting the honor,

6    smiling and thinking he's just the best thing in the world for

7    these kids and for the school, only to turn around hours later

8    and exploit the trust of those he was entrusted to protect,

9    sending requests for explicit images and engaging in

10   unspeakable acts against the very children he was supposed to

11   mentor.

12        Chris is not an amazing teacher.  He is a predator.

13   Pedophiles gravitate to places where children are: schools,

14   camps, Scouts.  Chris used his privilege to infiltrate Gilman,

15   bypassing the usual credentials, as he highlighted in his

16   letter, and once inside, he weaponized his position to

17   manipulate, exploit and destroy innocent lives.

18        Contrary to the defense's claims, not everyone who

19   encountered him would say he was well respected.  In fact, most

20   would now call him a privileged, narcissistic pedophile which

21   is the truth, and there were plenty of people in school who

22   were worried about his behavior.

23        Secondly and perhaps most disturbingly, Chris has shown no

24   remorse, as my wife mentioned.  Not once, not once has he

25   accepted responsibilities for his actions.  While he mouthed

1  the words "I forgive you" to my wife and I after his

2  conviction, this was not an admission of guilt.  It was just

3  another display of manipulation and narcissism.  I can't

4  believe he did that to us, thought he could get away with

5  that.

6        The defense's letter repeatedly refers to his crimes with

7  detached phrases like "the defendant was convicted of," "the

8  evidence adduced," carefully avoiding any acknowledgment of the

9  devastating reality he inflicted on our family.  Chris's

10 refusal to take responsibility forced our son and our entire

11 family through many years of anguish that will continue.  By

12 insisting on trial, he prolonged our suffering, stealing

13 precious years from our lives, and depleting personal and

14 governmental resources that could have been better spent

15 elsewhere.  He could have admitted his guilt and spared us

16 further pain from public scrutiny, but instead he chose to

17 maintain control just as he always has.  Chris used his role as

18 a -- trusted role as a mentor, one of society's most valued

19 positions, to disguise his true nature: a manipulative

20 self-serving predator of minors which is one of society's worse

21 creations.

22       The trauma Chris inflicted on our son and family and

23 countless other victims will not fade in 20 years the defense

24 is hoping for.  It will last a lifetime, well beyond the

25 combined years of the victim's sufferings.  Victims of child

1   abuse carry scars forever.  The mere thought of Chris being

2   released and having another opportunity to inflict harm is

3   terrifying.  I implore you to ensure that he is never granted

4   the chance.

5      Lastly, I kept thinking why should he get any reduction

6   when he chose to push us to trial?  Our society is forgiving

7   for those who make mistakes and have remorse and issue sincere

8   apologies, and a reduced sentence prior to the trial would have

9   made sense as it would have saved so many people anguish and

10   distress.  But he went all in and he pushed all of us.  Our

11   society should not reward or forgive those who don't admit

12   mistakes, show remorse, especially when seeking a reduced

13   sentence for something as horrible as child abuse.  I

14   personally can't believe he won't show something when given the

15   opportunity because he is a master manipulator, but as the

16   letter showed, he has no remorse for the evidence adduced at

17   the trial.

18      Thank you, Your Honor, for your time and consideration.  I

19   ask that justice be served and that Chris be held fully

20   accountable for his unfathomable breach of trust and the

21   immeasurable pain he has caused.  Thank you.

22      THE COURT:  You may be seated, Mr. ███████.

23      Are there any other statements or victim presentations

24   that the Government wishes to sponsor, Ms. McGuinn?

25      MS. McGUINN:  No, Your Honor.

1    THE COURT:  I'll hear from the Government next on the

2  question of what sentence should be imposed.  Ms. McGuinn.

3    MS. McGUINN:  Thank you, Your Honor.

4    Your Honor, as the Government indicated in its written

5  sentencing memorandum, the Government is seeking a sentence of

6  35 years.  The Government feels that is sufficient, but not

7  greater than necessary, in this case.  That number derives from

8  a 30-year maximum sentence as to child exploitation if those

9  five counts were to run concurrent with one another, plus a

10  five-year sentence for the cyberstalking, that additional

11  behavior on top of the sexual abuse that was endured by Minor

12  Victim during these years.

13    Your Honor, I'm going to shuffle the sentencing factors a

14  little bit from the traditional order.  I wanted to start first

15  with the need to avoid sentencing disparities.  The defense

16  raised a few cases in their memorandum that the Government

17  wanted to mention, but first and foremost, as Your Honor knows,

18  the Fourth Circuit has held more than once that disparity of

19  sentencing, which I would argue is probably one of the more

20  difficult factors because Your Honor is charged with handling

21  Mr. Bendann's case individually and addressing all of his

22  factors and all of the case factors.  It is different from

23  every other case Your Honor has seen, so it can't be done in a

24  case-by-case comparison apples to oranges, and the Fourth

25  Circuit has recognized that.

1    However, the defense has brought forth two cases in
2   particular that I personally handled and a third case that
3   Ms. Hagan handled that Your Honor I know is familiar with
4   because you were the judge.  The first two are the United
5   States versus Evan Frock which was handled by me in front of
6   Judge Hurson.  First of all, it was a plea.  There were no
7   hands-on abuses in that particular case.  It was all online
8   exploitation.  And while, yes, Mr. Frock himself was a
9   substitute teacher in Carroll County and a volleyball coach, he
10  pretended to be an age-mate of the children that he abused
11  which is starkly different and stands in direct contrast to
12  what this defendant did.  Again, it's hard to make that
13  apples-to-apples, apples-and-oranges comparison, but Mr. Frock
14  also accepted responsibility early and pled guilty.
15    Lewis Blandon was also a Baltimore public middle school
16  teacher.  He exploited teenagers online and it should be noted
17  none of them were in Maryland and/or students of his.  He had a
18  hands-on abuse with a cousin from 20 years prior to these
19  offenses when he himself was only 20 years old.  In all of
20  these cases -- on his counts, he met those individuals online
21  and in one event did engage in hands-on abuse, but that child
22  was 17 and of the age of consent; also different because he did
23  not coerce or threaten or do anything of that nature to get
24  that child to engage in sexual intercourse with him, and he was
25  not charged with that because that part was not a crime.

1      Again, that case was not a trial, and but for the abuse of
2   his cousin when he himself was 20 years old, 20 years prior to
3   those offenses, it was not the same type of hands-on abuse that
4   we see here.
5      Lastly, counsel raised the RICO case that I know Your
6   Honor is aware that Ms. Hagan handled, Davante Harrison.
7   Again, as Your Honor is aware of that case, as with so many of
8   our RICO cases that take place in Baltimore City, is an
9   entirely different calculus. There are issues involving
10  witnesses, snitches, individuals who are in jail. And in that
11  case, if I'm correct, Mr. Harrison did not plead to anything
12  that involved he himself committed a murder -- is that correct,
13  Ms. Hagan? Thank you, I wanted to make sure I said that
14  correctly. On top of that, Your Honor, I know that was placed
15  on the record before Your Honor, there were a lot of evidence
16  concerns in that case that was a huge litigation risk and, yes,
17  he received 25 years. That is vastly different than where we
18  are today.
19     Here, the Government proved all nine counts beyond a
20  reasonable doubt at a trial. There are no evidence issues.
21  There are no witness concerns. There are no victim concerns.
22  It's done. The Government did not negotiate a plea to keep
23  anybody protected or to make sure evidence wasn't lost or to
24  protect victims. This was a trial. And the defendant stands
25  guilty of all nine counts.

1    Your Honor, as to the nature and circumstances of the

2    offense and history of the defendant, I know that Your Honor

3    has read the Government sentencing memorandum, but I do want to

4    highlight a few portions of that as the Government feels it's

5    probably the more important aspects that we would like for Your

6    Honor to consider.  The minor victim in this case was only 14

7    years old when the grooming began.  The defendant started

8    calling him "puppy" at that time which, as Your Honor saw in

9    trial, became more and more degrading as Minor Victim got

10   older.  This began in 2015 and it didn't end until 2022 so

11   roughly seven, eight years of abuse and exploitation and

12   degradation and humiliation and threatening and exploitation at

13   the hands of this man.

14       He knew Minor Victim's particular vulnerabilities when he

15   took him on as an advisee, knowing he had to repeat a grade in

16   a different school; he was coming back and he had one foot in

17   middle school, one foot in high school in the sense that all

18   his friends were there; that he had a lower self-esteem; that

19   he was struggling with his grades.  He knew those things and

20   knew that Mr. and Mrs. ████████, thinking that they were doing

21   the absolute best thing for their child, had requested him to

22   help them.  He had unfettered access to Minor Victim to start

23   sending him text messages when he was just a 14-year-old kid.

24       "Did you see me today?  Did you see me waving at you?  Do

25   you want to come to my office or classroom before?  Do you want

1   to get breakfast with me?  Do you want to go out to dinner?"

2   That was Government's Exhibit 122 at trial which was the 2015

3   messages taken from the defendant's iPhone 7 chat that he

4   didn't even realize was saved in a backup directory on his own

5   computer.  That whole exhibit was 330 pages and roughly 220

6   messages in about an 18-month time span.  I say that because

7   when we get to the cyberstalking, you'll see how different it

8   becomes.

9         Those messages from FaceTime, offers to help him, take him

10  places, wanted to know what songs he likes to hear, asking if

11  he wanted to go to dinner and expressing disappointment when he

12  can't go; this is not a normal or acceptable teacher behavior

13  with a 14-year-old.  That was grooming and was targeting, and

14  it was manipulative.  Those chats, from what we had or were

15  able to procure, ended on July 20 of 2017.  If you fast-forward

16  three and four months later, that's where Count 1 begins

17  because as Minor Victim testified, that's when things started

18  to just get really bad.

19        Naked rides home.  "I'll give you a ride home from this

20  party that I pick you up from, but you need to be naked in the

21  car" which turns into "you need to do these sexual acts to

22  yourself in the car."  Which eventually evolved into Count 3

23  which, in my mind when I try to keep track of what happens in

24  all of the accounts, I call that one the sad shower video.  If

25  Your Honor will recall the video we watched, Minor Victim is

1    slumped in the shower at his friend, the Halpert's house, and

2    the defendant is seen in the glass just standing there and

3    filming him.  And then we progress further to the Feiss's

4    video, Count 4, and lastly the one that occurred at his own

5    home just before he turned 18.

6        If that weren't enough, that sexual abuse of a minor by a

7    person who had been his advisor, his teacher, someone who had

8    care of him and ultimately control of him, he heaped it on

9    because once Minor Victim turned 18, he continued forcing him

10   and coercing him and threatening him to keep sending him videos

11   and images.  Through the entire COVID-19 shutdown when schools

12   weren't in session, those text messages continued.  Using

13   Snapchat later and ultimately Instagram to set up a fake

14   account threatening him.

15       He was vindictive and cruel and tyrannical.  In

16   Government's Exhibit 221, which is that adult chat from May of

17   2022 through December of 2022 -- just to show the distance

18   between those two time frames, that is about six months' worth

19   of texts, Your Honor, and there were over 4,700 messages across

20   370 pages; that the Government only produced a snippet of them

21   in front of the jury but the entire exhibit, as Your Honor

22   knows, admitted into court.

23       You can almost have a visceral reaction to that portion of

24   the evidence when we read on June 11 as Minor Victim went up to

25   see his girlfriend, all of us have probably been in that

1  position when you get to meet a significant other's parents for

2  the first time and what that feels like and that nervousness

3  and that excitement, and is this person going to be a lifetime

4  partner or a long-term partner, and you go to have dinner with

5  those parents the first time.  And here is Minor Victim getting

6  messages: "Answer.  Answer.  Answer" -- excuse my language --

7  "fuck you.  Answer.  Answer me now.  I'm exposing you.  I'm

8  turning it public.  10, 9, 8, 7, 6, 5, 4, 3, 2, 1" and you can

9  picture each as a separate text as his phone is buzzing and

10  buzzing and buzzing, and he's sitting there trying to live a

11  normal 21-year-old's life and meet a girl's parents.

12      And you can almost have a visceral reaction to when his

13  girlfriend did uncover sort of what happened when they were

14  overseas, and they go to see Mr. and Mrs. ███████ and she's

15  saying to them, "Oh, we have to buy this special tea for

16  Mr. Bendann because he's been so good to you."  And we hear how

17  Minor Victim was acting up a bit and being rude at that lunch,

18  and you can imagine what he and his girlfriend were going

19  through in that moment, and they can't do or say anything and

20  here his mother and father have no idea.  They've just opened

21  this can of worms in front of him and had no idea what they had

22  done.

23      That cruel puzzle game he played involving his best

24  friend, James Schloeder, who now has to live with the fact that

25  this man who was his friend too -- the defendant, he looked to

1    him as a mentor -- and he now feels that the defendant is

2    sending him snippets of his best friend's scrotum to play some

3    sort of guessing game in order to get Minor Victim to comply.

4    Mr. Schloeder had no idea that's what was going on, and now he

5    has to live with that and know he was being used in order to

6    get to his best friend because the defendant was playing some

7    sort of sick game with all of them.

8         And we know that Minor Victim was not alone.  The

9    Government included in its sentencing memorandum information

10   about two other victims.  Your Honor is correct, neither of

11   them are here, and in fact one of the individuals had planned

12   to write a victim impact statement and just simply couldn't do

13   it.  That was the second individual who did not attend Gilman.

14   But the Government presents that information to you at the

15   preponderance standard to simply show this was not a person

16   where this was a one-off situation.  There were text messages

17   or Snapchat, screenshots where he's grooming another kid and

18   there are other children running naked laps, and there are

19   other groups of kids that he is working on to try to get them

20   to be his next full-fledged victim in the way that Minor Victim

21   was in this case.

22        The defendant used his image as a pillar of the Gilman

23   community to access these children, to access Minor Victim.

24   Starting with innuendo, flirting -- if we can call it that --

25   watching them run naked, watching him and manipulating him and

1    somehow convincing Minor Victim that he owed him in some way,

2    turning it into threats, covering up for drinking, horseplay

3    tradition.  And he did all that and it wasn't the only time he

4    attempted to do those types of things.

5         Your Honor, as to the need of the sentence imposed, I will

6    agree with Mr. and Mrs. ███████ there have been no shows of

7    remorse.  There has been what the Government also saw when the

8    defendant was standing there at the verdict and there when he

9    was leaving the courtroom, looking at the family, particularly

10   Mr. and Mrs. ███████ and saying "I forgive you" to them.

11        This sentence, Your Honor, therefore needs to reflect the

12   seriousness of the offense, promote respect for the law, just

13   punishment and protect the public.  The seriousness of the

14   offense, Your Honor, is that the defendant sexually abused and

15   exploited a student of his own.  He began grooming him in 2015,

16   and for eight years, he manipulated, humiliated, degraded,

17   harassed, intimidated and abused him.

18        Your Honor, there have been any number of other sentences

19   in this court by Your Honor, and other judges of this court and

20   those of our counterparts in Greenbelt, where over 30 years

21   have been given even in response to a plea.  The Government's

22   request here is not unusual given the amount of evidence, given

23   this was a trial.  And the Government feels that a sentence of

24   35 years adequately reflects the needs for a just sentence and

25   reflects all the other aspects of 3553(a), that it is

1  sufficient but not greater than necessary.  I will submit

2  unless Your Honor has any questions.

3             THE COURT:  Thank you, Ms. McGuinn.

4        Mr. Nieto, I'll hear from you next, and then your client

5  will be given the last word.  You may proceed.

6             MR. NIETO:  Yes, Your Honor.  Before we start, if I

7  may, I call Mr. Bendann's father to say a few words for the

8  Court if I may.

9             THE COURT:  Yes.  You may join him at the forward

10  podium.  Mr. Bendann, you may come up.

11        Good afternoon, sir.

12             MR. L. BENDANN:  Good afternoon, Your Honor.

13             THE COURT:  If you would begin by identifying

14  yourself.

15             MR. L. BENDANN:  My name is Lance Bendann, and I'm

16  the father of Christopher Bendann.

17             THE COURT:  What is it you would like to tell me

18  today, Mr. Bendann?

19             MR. L. BENDANN:  Last week I sent to you a letter

20  with my thoughts about my son Christopher's crimes, trial and

21  conviction.  I have little to add to that except to say that I

22  have significant sympathy and sadness for the victims and

23  additional empathy for the parents, some of whom I know.

24        At the same time, as Chris's dad, I will always love him.

25  A father's love of his son is powerful, and if you allow, I

**JA1640**

1  will do all in my power to assist him in becoming a productive

2  citizen as his debt to society is paid.  I know that you will

3  consider all the facts of this case in making your final

4  sentencing decision.  Thank you.

5          THE COURT:  Thank you.  You may be seated.

6      Mr. Nieto.

7          MR. NIETO:  Yes, Your Honor.  I wanted to call

8  Mr. Bendann's father initially just to sort of set the tone for

9  our presentation here today.  We respectfully submit a request

10 to the Court that 240 months is a sufficient, but not greater

11 than necessary, sentence to further the aims of 3553(a).

12      To address some of the things that I've heard today as

13 well as in the Government's filings, and I know the Court knows

14 this, but sentencings are always a challenge but even more so

15 after trial.  As the attorneys, we're limited in our

16 presentation and in our filings, and we're restrained with what

17 we can say because we never know what an appeal or a

18 post-conviction may result moving forward.  As the Court knows,

19 it is the first rule of the defense to do no harm to the

20 client's case.

21      Now Mr. Bendann was charged and maintained his innocence.

22 We had a jury trial and those 12 jurors were convinced beyond a

23 reasonable doubt that these events occurred and that

24 Mr. Bendann committed these offenses.  Today is not the day for

25 me to relitigate any of those facts, nor do I intend to.

1    That's already been determined.  We are only here today to

2    determine an appropriate sentence, taking into consideration

3    all the relevant factors that the Court -- upon which the Court

4    must rely.

5        The Government has cited some factors that they consider

6    to be aggravating that I would like to address, if I may,

7    because I do think it's important for the Court to understand

8    how we ended up in this position, in this post-trial capacity.

9        My client, Mr. Bendann, dedicated his childhood and his

10   adult life to this community.  When he was suspended and fired

11   from his job, this was big news.  This is a tightly-knit

12   community and with the salacious nature of these charges, there

13   was a ground swell of conjecture and rumors that were swirling

14   around the community, a community in which my client and his

15   family lived and were members.  As those rumors were running

16   rampant, my client could not respond to them.

17       When he was arrested on state charges, the experience was

18   traumatic for everyone involved.  After I was appointed in this

19   case, I had spoken to some folks that I know professionally and

20   personally that happen to be neighbors of the Bendanns, and

21   when I spoke to them about the case, one of the first things

22   they referenced was the manner in which he was arrested.  As

23   they described it, it sounded like a bomb went off.

24       Now Mr. Bendann and his then 78-year-old father were

25   traumatized by that.  Per our jobs, we know sadly this happens

1   in almost every single case but to someone with no experience

2   with this system, the manner in which this arrest was executed

3   is horrific.  It is of course further compounded when it

4   happens again when the federal indictment is obtained after

5   Mr. Bendann had already been on house arrest for months.

6          At his state bail review, an attorney not employed by the

7   state's attorney's office was given an audience with the bail

8   review judge.  He made various statements to her and then to

9   the media about Mr. Bendann.  Many of the things that he said

10  were not true but he was obviously advocating for his client

11  and, as we heard throughout the trial, a lifelong friendship

12  with the family at the center of this case.  Mr. Bendann was

13  unable to say anything on his own behalf at that time.

14         To be clear, Your Honor, I'm not suggesting that lawyer

15  overstepped his bounds.  Indeed, post trial, the Government had

16  actually intimated to me that by me doing my job through my

17  cross-examination and closing arguments that I also victimized

18  one of their witnesses.  But we're doing our jobs.  And so I

19  understand the lawyer's approach.  But to the people involved,

20  it is still traumatic.

21         When anyone or anything, any creature is wounded, they may

22  bare their teeth but that's not a sign of aggression.  That's a

23  defense mechanism, a sign of self-preservation.  That ill-fated

24  press conference on the courthouse steps was an attempt to push

25  back on a public narrative that had already seemingly

1  determined Mr. Bendann's guilt before he had his day in

2  court.

3      There was a consequence for that action as it contributed,

4  I believe, to the federal indictment.  And the regrettable

5  decision for that conference, of course, only led to another

6  talking point against Mr. Bendann, but I'd be remiss if I

7  didn't tell the Court that's my understanding as to sort of the

8  logic behind those decisions.

9      In advance of the jury verdict, Mr. Proctor and I on all

10 our cases will try to prepare our clients for the moment in

11 which jurors may say guilty.  After 20 years of doing this job,

12 I can tell the Court it never gets easier.  It is emotional for

13 everyone involved, specifically for my clients.  To be forced

14 to stand, surrounded by U.S. marshals, and to hear strangers

15 determine whether you will be confined against your will within

16 four cinder-block walls without parole for decades, to know

17 that you will never be able to hug your father again, to feel

18 that your life is for all intents and purposes over -- well,

19 that is one of the worse experiences we can have on this side

20 of the room.

21     Respectfully, Your Honor, Mr. Bendann did not threaten

22 anyone but we let our emotions get the better of us.  I don't

23 offer that as an excuse, but I wanted to provide the Court an

24 explanation and some context as to how or why these things

25 happened.

1      I fear that all these factors, factors that were there

2  before Mr. Proctor and I were part of this case, were

3  contributing factors to the path that this case took.  But

4  additionally, one of the other factors that I think is

5  incredibly important is what a conviction would do to

6  Mr. Bendann's legacy at Gilman, what it would do to his

7  father's legacy, and how invalidating this case renders all his

8  previous good work.

9      When Mr. Bendann's house was raided, police found photos

10  of Mr. Bendann with his students.  They received and took

11  notebooks that were filled with messages and notes from his

12  students over the years.  Mr. Bendann cherished these materials

13  and kept them at his home as a positive reminder about what he

14  was doing.  Now they were obviously seized because the law

15  enforcement thought they might have some evidentiary value, but

16  they did have significant value to Mr. Bendann and for good

17  reason.

18      I had submitted to Your Honor 100-plus pages of different

19  notes and messages through the years.  Notes in which students

20  say:  "I look up to you and have since I first met you.  You're

21  making such a positive impact in our lives.  I love you.  Thank

22  you for being a great teacher, friend and mentor.  Your love

23  for the students is known throughout the school, and it has

24  made you one of the most liked and respected teacher at Gilman.

25  You have helped me grow as a person over the past four years.

1          "I kind of thought it would be cool to write you a future

2     note so you always have a chance to look back on it.  You have

3     really developed me into an outstanding young man and you

4     should be proud of it.  Your opinion on life subjects has

5     always made me intrigued so if you don't mind, please take time

6     to chat with me moving forward.

7          "I can see by the way you interact with us that it's never

8     about you, it's about us.  You tailor yourself to bring out the

9     best in everyone.  I have come to recognize you not only as a

10    really fun and entertaining guy but also as someone with some

11    great wisdom.  Thank you for being such a nice person to not

12    only me but to everyone else.  You are very selfless.  You are

13    a great friend.  You have been an awesome friend over the past

14    five years, and I so very much appreciate all you have done for

15    me.

16         "You have been a great advisor and friend who has been one

17    of the most influential people at Gilman to shape the man I am

18    today.  I will strive to see you more and cherish my friendship

19    with you.  You know I have loved you and have respected your

20    leadership and the huge heart you have.  I love your humor and

21    you are a great teacher.

22         "Never stop being you.  Boy, did your mom and dad knock it

23    out of the park.  You are a wonderful, upbeat and caring man.

24    Thank you for being a friend to me.  I look up to you as

25    someone who I can be.  Thank you for always helping me out

1   whenever I needed it and keeping me on the straight path.  You

2   live such a worthwhile life.  Keep being you and sharing your

3   light.

4          "Thank you for being there for me when I was at my low

5   points.  You are the greatest of all time.  You are a very

6   warm-hearted person, and I wish there were more people like you

7   in this world.  You rock.  I can see clearly why so many of my

8   peers look up to you as I have learned to.  You've changed my

9   life.  You have a comforting, almost therapeutic aura that

10  everyone can feel.  I appreciate your dedication to the school

11  and to each and every student.  You remain a role model in my

12  life.  Your happy attitude and zest for life always has cheered

13  me on.  You are such a funny individual and teacher.  I admire

14  your comedy and love the dedication you show to the Gilman

15  community.  I want to keep you in my life as another source of

16  light and guidance moving forward.

17         "You are a special human being.  You are one of the best

18  teachers that I've ever had at Gilman, if not the best.  I

19  admire how smooth every conversation I have with you and how

20  kind-hearted and genuine a person you are.  You are a really

21  special person.  Somehow you are Gilman's older brother,

22  father, babysitter and teacher at the same time.  I think you

23  are able to do it because you are so genuinely caring of

24  others.  You care about us more than yourself.  That's amazing.

25  Thank you for being a great friend to so many of us.  I love

1    you and love everything you do for this school.

2        "So many lessons you have taught me have helped me grow as

3    a person and I'll be forever grateful for having you as a

4    teacher.  You have always been a light in my journey through

5    Gilman.  I want to thank you for the helping hand you extended

6    to me.  Your help has changed me in so many ways.  Thank you,

7    I've made it.  Your effort to get to know everyone makes you

8    one of those unforgettable people with contagious kindness.

9    Your teaching style and your class have had such a drastic

10   effect on who I am as a student and for that I am grateful.

11       "You always encourage my growth as a student.  You are an

12   excellent teacher, a wonderful personality and an embodiment of

13   everything Gilman stands for.  I truly cannot express how

14   grateful I am to have you in my life.  Thank you.  I am

15   grateful for everything you have done for me.  Whenever I

16   return to Gilman, your office is one of my first stops.  You

17   are a kind and helpful person who always looks out for his

18   students even after graduation.  You are a special teacher that

19   Gilman is blessed to have, and I can't thank you enough for

20   everything you have done."

21            THE COURT:  I've got it.  Move on.

22            MR. NIETO:  Your Honor, of course.  There's many,

23   many more.  Pages and pages of these messages.  This is who

24   Christopher Bendann is.  He is so much more than the conduct

25   that has been determined in support of these charges.  But

1   understandably, understandably, at this posture no one cares.

2       Indeed I suggest to the Court that every single one of

3   these students who wrote these notes now questions the intent

4   behind Mr. Bendann's leadership and care.  That is horrible.

5   To think that these students -- to have these students think

6   that they were going to be victimized as well when they were

7   not is horrible.

8       But, again, I understand it, Your Honor.  It's the path of

9   least resistance.  The psychology of trying to understand the

10  incongruity between the Mr. Bendann they knew and what they

11  know he did, it's nuanced and complicated.  It's just easier to

12  throw the bath water out with the baby rather than divide the

13  two.  And I submit to the Court that this too was a factor that

14  led us here today and at trial.

15      I offer this additionally to the Court because this is a

16  legitimate consequence of his actions, one that my client will

17  suffer for the entirety of his life.  The knowledge that all

18  that good he did is now corrupted and cannot be returned is

19  irrevocable.

20      But notwithstanding that, through my representation of

21  Mr. Bendann, I have seen the light about which these students

22  reference.  Whilst incarcerated, the care and concern he

23  exhibited for the other inmates at that facility.  I can tell

24  Your Honor on many a jail visit, the first half hour and 40

25  minutes would be dedicated to the other inmate's problems.  The

1    request that I reach out to their attorneys, both at the

2    federal public defender's office and private for suicide

3    attempts, for issues they were having, for extorted offense,

4    for whatever issues they may have, Mr. Bendann tried to help.

5    That is at his core who he is.

6            Accordingly, we respectfully submit that 240 months is

7    appropriate.  The guidelines again, respectfully, Your Honor,

8    do not give the Court true guidance, although applicable, are

9    duplicative and arcane in some portions.  In fact, they seem to

10   enhance the guidelines two or threefold.  If not, our proposed

11   sentence would fall within the advisory guideline range.  We

12   had submitted to the Court that this proposed sentence falls

13   within similarly charged federal cases in this district

14   involving teacher-student relationships.  To be sure, it's an

15   inexact science.  Each case is different.  I just wanted to

16   provide the Court some context for how our request was.

17           I also referred to a RICO case involving multiple murders

18   that was prosecuted by Ms. Hagan in front of Your Honor as a

19   counterweight to what the Government is seeking.  Their

20   explanation or distinguishment between that case and this case,

21   I disagree.  I disagree because the co-defendant Mr. Warren's

22   fact patterns outline precisely what the Government knew that

23   individual had done, Mr. Harrison.  But they did not include

24   that in their facts.  They did not tell that to the Court, I

25   presume.

1    And with regards to the evidence in the case, Your Honor

2    knows it's a RICO case.  If an overt act is reasonably

3    foreseeable, that is mandatory life.  I knew about that case

4    because I represented at least two potential witnesses.  So,

5    respectfully, I think the Government had what they needed, for

6    whatever that's worth to the Court.

7    With our proposed sentence, Mr. Bendann will not be

8    released before he is 60 years old.  That age, respectfully, is

9    important to us because we submit it as a hallmark in

10   recidivism studies that show a significant lower risk of this

11   ever happening again.  The Court can't go back in time to

12   protect the community; you can just focus on protecting the

13   community moving forward.  That's why again, Your Honor, this

14   is not a case involving strangers on the internet or from the

15   neighborhood.  As Your Honor had suggested even at a detention

16   hearing, this conduct was occurring in the darkness, but there

17   is no darkness anymore.  The fact that Mr. Bendann can never

18   return to this community and that everyone understands and

19   knows his adjudicated crimes, respectfully, suggests it makes

20   it even less likely that this would happen again in the

21   future.

22   There is also a period of supervised release upon the

23   completion of that sentence.  I'm not sure what the world is

24   going to look like in 2045, but I do know he will be on

25   supervision to prevent any future instances occurring again.

1    Mr. Bendann has lost almost everything he has, and he may

2  very well lose the last thing that he has, which is his father,

3  during this proposed sentence.  That is a factor.  When

4  released, he cannot return to this community, and the steep

5  fall from grace from where he was before to where he is now we

6  submit is another consequence.

7    So in determining a sufficient but not greater than

8  necessary sentence, we respectfully submit that the 240 months

9  is appropriate.

10    THE COURT:  Thank you, Mr. Nieto.

11    Mr. Bendann, you have the absolute right to address the

12  Court before sentence is imposed on you.  You're not required

13  to speak but if you wish to speak, I'm eager to hear anything

14  you have to say.

15    THE DEFENDANT:  Yes, I do.  Would you like me to come

16  to the front, Your Honor?

17    THE COURT:  You can come to the forward podium with

18  one or both of your lawyers.  Step to your left, Mr. Bendann,

19  that microphone.  Thank you.  Mr. Nieto?

20    MR. NIETO:  Your Honor, if I may very briefly.

21    THE COURT:  Yep.

22    (Defendant conferred with his counsel.)

23    MR. NIETO:  Thank you, Your Honor.

24    THE COURT:  Mr. Bendann.

25    THE DEFENDANT:  Good afternoon, Your Honor.  I am not

*Patricia G. Mitchell, RMR, CRR  Federal Official Court Reporter*

**JA1652**

1    a perfect person and I don't claim to be, but I'm far from the

2    monster that the prosecution and these families are making me

3    out to be.  I can be stubborn, I know that, and sometimes

4    callous but one of my personal values is my own sense of

5    integrity, and that's why we're here today talking about

6    sentencing because I couldn't admit to something that I know I

7    didn't do.

8        The prosecution in cases like this are about story

9    telling, and I will admit that Ms. McGuinn and Ms. Hagan are

10   very compelling story tellers.  They've done a great job with

11   the evidence that they found available to craft a particularly

12   good narrative, albeit somewhat disingenuous, especially

13   considering the fact that much of the exculpatory information

14   that might have helped me, their client actually asked me to

15   delete, as he acknowledged himself in open court.

16       That being said, perhaps oddly, I'm grateful for this

17   experience.  It's not to say that I'm enjoying it or that I

18   want this to happen, but it has liberated me in a number of

19   ways.  It's taken me far from my comfort zone.  I've met and

20   befriended people that in my prior existence -- I think ███

21   and ██ said it well:  Being a Gilman student, there's a sense

22   of entitlement and elitism I grew up with.  I really viewed

23   people that were incarcerated, whether pretrial, post trial or

24   during trial, as guilty despite the fact that they had the

25   right to an open and fair trial.

1       Meeting these people, hearing their stories, I know that I

2   was wrong today and I've appreciated that perspective.  I knew

3   as both a Gilman student and as a Gilman faculty member that

4   our judicial system was painted in black and white, but more to

5   the point now is I'm seeing all of the shades of gray.

6       I've developed confidence that I didn't know that I had.

7   When the worst is said about you in public and you see yourself

8   on TV routinely and you hear about yourself from other inmates,

9   you know, it's hard to take anything much harsher than that,

10  and the sense that I can come out stronger and still feel okay

11  about myself despite hearing all of those words has given me a

12  sense of confidence that allows me to move past the old portion

13  of my life.  I really felt that I was a people pleaser, living

14  at Gilman with a sense of imposter syndrome, trying to make

15  everybody else happy around me.

16      I also know now who my real friends and family are.

17  Although my ocean of supporters has drastically shrunk and is

18  perhaps just a pond, that pond still has enough water in it to

19  take care of my garden.

20      Judge Bredar, I understand the limitations that are placed

21  upon you from Congress in terms of sentencing, and I also

22  understand that the nature of this case and the evidence that

23  Ms. McGuinn and Ms. Hagan have produced are also going to be a

24  mitigating -- sorry, also going to be a factor.  My lawyer

25  advised against this, but I have to say I don't necessarily

1  have a sense of what your verdict should be.  I don't

2  necessarily think that there's a right number in my head,

3  largely because I know I'm not guilty.  I'm comfortable where I

4  am.

5       In fact, the thing that I'm most worried about is just the

6  transition from Howard County Detention Center to the next

7  location.  But as I've discovered both being an inmate at

8  Chesapeake Detention Facility and at Howard County, once I'm in

9  a setting -- in a jail setting, I do okay.

10       To the families that stand against me, I've been fortunate

11  enough to find faith, and a favorite passage of mine comes from

12  the Bible, Matthew 18:21.  In the passage is a parable about

13  the unforgiving servant.  The message is that to be forgiven,

14  you have to forgive those who stand against you.  Now we

15  probably disagree as to who stands in what role, but I am

16  sincere when I say that in the future, when we examine

17  relationships and people are able to take a look back, that I

18  don't hold any ill will or malice against them.  I have fond

19  memories of all the experiences that I've had with these

20  families, and I'll take that with me.

21       I am proud of my time at Gilman, and I stand by my earlier

22  statements that the greatest harm comes from the lie that I was

23  a threat to my other students.  I ask them to reflect on the

24  positive relationships we had and not the messages spread by

25  the Gilman administration, notably including ███ and ██.  For

1  whatever it's worth, I credit all of my values to my experience

2  at Gilman both as a student and a teacher and the experiences

3  that were given to me by my colleagues.

4      I also want to thank the COs at Chesapeake Detention

5  Facility and at Howard County for being kind and supportive.

6  The staff workers there have been amazing.  I want to

7  acknowledge my friends and tier mates at both of these

8  facilities as well.  Having the support of other people who are

9  incarcerated, only they can understand what we go through.

10     And perhaps most importantly, I say this because I don't

11 want or expect any pity or leniency.  I understand where the

12 court system lies.

13     Finally, I want to thank my father for the love and

14 support that he's provided for me all my life, both of my

15 parents.  While we may not always see eye to eye, his

16 perspective, his love and his guidance have always been

17 important.  I think the hardest thing about this whole

18 experience for me actually was reading Jack, Susan and James

19 Schloeder laughing about the fact that somebody who they accuse

20 of committing these crimes must have been molested by their own

21 parents.  I found that to be one of the harsher statements in

22 there, especially considering the fact that my parents were

23 both wonderful to me my entire life.

24     Your Honor, that's all I have to say.  Thank you.

25     (Conference on the sealed record.

Patricia G. Mitchell, RMR, CRR  Federal Official Court Reporter

**JA1656**

1     It is the policy of this court that every guilty plea and

2  sentencing proceeding include a bench conference concerning

3  whether the defendant is or is not cooperating.)

4     (The following was held in open court:)

5     THE COURT:  Mr. Nieto, Mr. Proctor, the Court of Appeals

6  requires that the sentencing court rule on any points made in

7  mitigation and at least acknowledge the same so that there can

8  be certainty that the sentencing was in every respect fair.

9  The points that I believe I have heard in mitigation, Mr.

10  Nieto, are that first, based on your oral presentation, that

11  your client, apart from these offenses, was a much admired,

12  productive professional at the time that he was teaching at

13  Gilman and that he had positive healthy relationships with a

14  vast number of students there and that you hope when the Court

15  sentences the defendant, it considers the whole person who

16  stands in the well, not just the crimes that cause him to be

17  here

18     The second point -- and I hear your point on that and will

19  consider the substantial presentation that you made in support

20  of it.  I have to say that it is somewhat undercut by your

21  client's own statements, but nonetheless it's a point you've

22  offered in mitigation, and I want to make sure that the record

23  reflects that I have considered it.

24     The second I draw from your papers which is that in some

25  detail you contend that your client, really from childhood,

1   suffered with identity issues, owing to his Asian ancestry and

2   his being raised in a white Caucasian family and in a community

3   where people of that race largely dominated the social picture.

4   I considered carefully the points you made in that regard and

5   how they potentially could have contributed to the defendant's

6   wayward behavior, but ultimately my conclusion is that while

7   life in our diverse society is generally full of challenges for

8   people who find themselves in the racial minority or others who

9   find that they just don't fit in for one reason or another,

10  never can that circumstance become a license to commit crimes,

11  especially the serious crimes that the defendant committed here

12  and harm other innocent parties.

13      So I've heard the point and I have considered it and

14  factored that into my thoughts about what is the appropriate

15  sentence in the case.  But like the first point, it -- I

16  find -- doesn't do much work for the defendant in this

17  process.

18      Are there other points in mitigation that you made in the

19  process of representing your client that I haven't expressly

20  addressed now?

21          MR. NIETO:  Your Honor, I guess I would simply

22  suggest the collateral consequences of this conviction,

23  everything that can stem from that both here at a more local

24  level and also with the registration and supervision, and the

25  mandatory minimums in this matter, sentences, the loss of his

1  father presumably; all these different factors.

2          THE COURT:  You've argued those well, Mr. Nieto,

3  consistent with how you have handled this case from start to

4  finish -- expertly, I would say, actually to the sometimes

5  consternation of the Government and others who are deeply

6  engaged.  But our system is an adversary process.  That's its

7  design.  It's on purpose, and we expect defense attorneys to

8  perform as you and Mr. Proctor have in this case, to fight hard

9  for your client no matter how unpopular or how difficult the

10  facts.

11      So let me note that those points in mitigation were made

12  and I heard them.  The difficulty is that what you're really

13  describing is no different from the collateral consequences

14  that attend to any lengthy sentence.  They have all kinds of

15  impacts in a defendant's life.  But I would contend that those

16  adverse impacts are, frankly, part of the design.  In street

17  parlance, you do the crime, you do the time.

18      Anything else, Mr. Nieto?

19          MR. NIETO:  No, Your Honor.

20          THE COURT:  In sentencing the defendant, I'm required

21  to apply the factors that are set out in Title 18 of the United

22  States Code, § 3553(a).  There are eight factors, I'll apply

23  each of them now.

24      The first is the history and the characteristics of the

25  defendant.  I find that the defendant was born abroad.  He's of

1    Asian ancestry; he was adopted in infancy and raised in a

2    Caucasian family in north Baltimore.  I find that he had a

3    solid, even privileged upbringing with loving parents.  He

4    received a fine education, he graduated from college.  He

5    ultimately was employed at the Gilman School, the very

6    institution that he had attended as a child and as a

7    adolescent.

8         I credit the submission from defense counsel that the

9    defendant felt alienated from his community through much of his

10   time at Gilman and otherwise as an adolescent and young

11   adult, although there are certainly facts and circumstances in

12   this record that suggest that he was anything but alienated

13   from that community.  A picture from a graduation ceremony or

14   graduation party at the Elkridge Club comes to mind where the

15   defendant was welcomed by the community, the students, the

16   parents with open arms and, if anything, was a central figure

17   in that community, not an alien.

18        I find that the defendant was employed for years at the

19   Gilman School where he was professionally successful and that

20   while there may have been a blemish or two, in general, the

21   picture is that he gained the confidence of his colleagues, his

22   supervisors, and especially the students and their families.

23        The second factor -- let me also note the defendant has no

24   prior criminal history.

25        The second factor that the Court's required to consider is

1    the nature and the circumstances of the offenses.  I find

2    consistent with the jury's verdict that the defendant sexually

3    exploited a minor on five distinct occasions.  I find that he

4    created and possessed pornographic videos of a minor three

5    times.  I find that the defendant cyberstalked his minor victim

6    into adulthood for years.  I find that the defendant engaged in

7    a scheme to secretly exploit and then extort the minor victim

8    over a period of years.

9        I find it hard to find words to adequately describe the

10   defendant's cruelty.  His conduct was cunning, was calculated,

11   it was cold, and the associated harm was inflicted over and

12   over and over again.  The defendant made his young victim's

13   life hell.

14       No defendant is required to speak at his sentencing

15   hearing.  Defendants who have been convicted after trial are in

16   a particularly ticklish spot when it comes to sentencing for

17   all of the reasons ably laid out by Mr. Nieto.  In a case where

18   a defendant has proceeded to trial, the Court has no

19   expectation of their coming before the Court and admitting

20   guilt, and the Court holds nothing against the defendant who

21   stands silent in those circumstances.  It's his absolute right.

22   But that's a different circumstance from what occurred here.  I

23   find that the defendant is overtly unrepentant, even defiant.

24       The third factor for the Court to take into account is the

25   seriousness of the offense, the need to promote respect for the

1    law, the need to provide just punishment.  I'll elaborate on

2    this issue at greater length in a moment, but for now let us

3    note that the crimes were deeply serious because of the harms

4    that were inflicted as well as the trust that was broken.

5        Fourth, the Court is required to consider the need for

6    deterrence.  Like most judges, I divide the concept of

7    deterrence into two segments: specific deterrence and general

8    deterrence.  We sentence defendants with both concepts in mind.

9    Specific deterrence is those elements of a sentence that are

10   calculated and designed to dissuade or deter the individual

11   defendant from engaging in this sort of criminal conduct in the

12   future.

13       I find that in this case, particularly after the defendant

14   has given us an insight into his perspective on the crimes that

15   he committed, that it's necessary that the Court impose a

16   sufficiently severe penalty to dissuade the defendant from ever

17   committing another offense against a child.

18       General deterrence is the term that we apply to the need

19   for a Court to impose a sentence that communicates with the

20   wider community, not just the individual who's being sentenced,

21   but that part of the sentence that makes a statement to the

22   wider community about the severity of the offense and hopefully

23   accomplishing the purpose of dissuading others who are

24   similarly situated, who might be contemplating similar criminal

25   conduct, from ever engaging in it, from ever actually acting on

1    it.  The Court needs to impose a sufficient penalty that will

2    dissuade others in positions of trust from acting on impulses

3    or appetites to achieve their own satisfaction at the expense

4    of an innocent child.

5        Fifth, the Court must take into account the need to

6    protect the public.  I find that Mr. Bendann is dangerous.  I

7    find that he is capable of getting people to trust him and then

8    after inveigling his way into a family or a school community or

9    another institution, in response to his own sexual appetites,

10   he will strike.  Accordingly, to mitigate that danger, he must

11   be incapacitated.  He must be incarcerated for a lengthy

12   period.

13       Sixth, the Court is required to consider the need to avoid

14   unwarranted sentencing disparities among defendants with

15   similar records and culpability.  Counsel for both sides have

16   spent some time discussing other sentences imposed by this

17   Court and by other judges in similar and in dissimilar

18   circumstances where the facts were particularly aggravated and

19   then have made comparisons in terms of length of sentence

20   imposed.  The Court is required to go through a process of

21   considering where a particular crime and defendant fits in the

22   wider matrix that is established by all of the sentences that

23   this Court and others impose over time for a variety of

24   offenses, and I have engaged in that process extensively in

25   recent weeks.

1    Let's discuss some of the circumstances that have been

2    presented to the Court.  I'm not going to speak so much to the

3    sentences imposed in the instances of other sex crimes by other

4    judges in this court other than to say that I've heard enough

5    in this hearing to have confidence that the sentence ultimately

6    imposed here will make sense in the context of those other

7    cases.

8    I want to talk, though, about the very sensitive subject

9    of the prosecution of RICO murder cases in this district, of

10   which, frankly, this Court has had a belly full in the last ten

11   years.  It's unfortunately been my duty to impose sentence on

12   more defendants at this point than I can count who have been

13   involved in those cases.  It's absolutely true that there have

14   been murderers who have come before this Court and with respect

15   to whom the Court has imposed sentences of 25 years, 30 years,

16   and so forth.

17   First, let me make this observation.  I can't remember a

18   case where a defendant before me was convicted at trial in

19   circumstances giving rise to culpability for first degree

20   murder where the Court didn't impose a life sentence.

21   Now, in other murder cases, defendants have not proceeded

22   to trial.  Sometimes they've actually become cooperators and

23   testified against other members of the gang.  Sometimes there

24   are circumstances where there are witnesses who could be called

25   to testify, but they're deeply frightened of their

1    circumstances and the potential consequences associated with

2    their testifying; and accordingly the Government has entered

3    into a recommended disposition with defense counsel that while

4    not perhaps achieving the length of sentence that is

5    appropriate in the abstract, it makes complete sense in the

6    totality of the circumstances of the particular case because of

7    the risks the witnesses face.

8        There are other times when agreements of this sort are

9    struck because there is real litigation risk.  Witnesses might

10   not show up.  God forbid, witnesses might be murdered before

11   the trial is actually completed.  In those difficult

12   circumstances which have afflicted our city in the last decade

13   or two, yes, there have been agreements reached and the

14   Government -- the Court has played its part in that regard.

15   And there are people who have been convicted of murder who have

16   received sentences of 25 and 30 years, not life in prison.  But

17   it is all explained and understandable in the context of

18   reality.

19       Mr. Bendann's case does not present a defendant who is

20   cooperating, providing assistance to the Government as they

21   attempt to bring others to justice, cooperating and facing risk

22   for having agreed to testify against other offenders.

23   Mr. Bendann's case is not one where witnesses lack the courage

24   and the confidence to come forward and state on the public

25   record horribly difficult facts and circumstances but things

1   they knew were true.  Mr. Bendann's case is not one where the

2   Government had to deal from a position of litigation risk,

3   chance that their case might collapse and they might, from

4   their perspective, fail to achieve any element of justice.

5        This was a straightforward trial.  The evidence came in

6   unalloyed by these other issues that I'm describing.  The

7   picture was painted, a jury of Mr. Bendann's peers heard it,

8   and they reached their verdicts.  I take all of that into

9   account as well when deciding what disparities are appropriate

10  between the sentence imposed in this case and the many others

11  in which I have participated.

12       The seventh factor the Court is required to consider, the

13  need to provide the defendant with training or treatment.  The

14  defendant needs treatment but that treatment can be provided

15  whether he's incarcerated or on supervised release.  While I

16  will recommend that he receive treatment in both settings, the

17  need for that treatment I find is not a significant factor in

18  resolving the question of how much incarceration to impose in

19  this case, largely drops out of the analysis.

20       Last of all, the Court considers the advice of the Federal

21  Sentencing Guidelines.  I have faithfully computed the

22  guidelines with the assistance of counsel and the probation

23  office, and I've considered their advice before crafting the

24  sentence in this case.

25       The lead charges in this case speak of exploitation of a

1    child and there certainly was that, extensively.  But, in

2    addition, there was another feature of this criminal episode:

3    extortion.  Extortion carried out over years.  And considering

4    its sexual context and the victim's age, it was particularly

5    cruel and harmful.  Considering the defendant's age and status

6    as a teacher, advisor, role model and trusted custodian, the

7    crimes were particularly heinous; they deserve a severe

8    consequence reflective of the grievous harm afflicted and the

9    massive breach of trust they embody.

10        These crimes fall in a special category.  When a lawyer

11   steals from an elderly client, when a police officer takes

12   bribes and violates the very law he or she is charged with

13   enforcing, when a teacher takes advantage of the special trust

14   placed in him by parents and the institution that employs him

15   to gratify his own sexual appetite, in any of these situations,

16   we have especially serious deviations from the rules and norms

17   by which our society operates.

18        Crimes where relationships of trust are violated and

19   exploited are especially bad.  Not just because of the harms

20   afflicted on individual victims but also because those crimes

21   tear at relationships that are otherwise essential to our

22   communal lives.  Picking up on the earlier examples, we must be

23   able to trust that lawyers will fight for and look out for

24   their clients and not steal from them.  We must be able to

25   trust the law enforcement officers won't themselves break the

1    very laws we engage them to enforce.  And we must be able to

2    trust that teachers will not violate their sacred

3    responsibilities to protect children with whom we invite them

4    to develop mentoring relationships.  We must be able to trust

5    that teachers will not exploit the dependency that inevitably

6    develops in close student-teacher relationships.  We must be

7    able to trust that teachers will not sexually exploit their

8    students.

9        Mr. Bendann, through his pattern of behavior with the

10   minor victim, a pattern engaged in over many years and then

11   concealed through a pattern of extortion after the child

12   reached adulthood, blatantly broke this norm, this sacred trust

13   imposed on all teachers.  And he simultaneously violated

14   relevant statutes that otherwise ensure that such relationships

15   operate within certain guardrails.  Mr. Bendann is a violator

16   of public and private trust.  He's a criminal.  He's a sexual

17   predator.

18       In violating these norms and in committing these crimes,

19   Mr. Bendann inflicted harm, pain, suffering, physical and

20   psychic injury for years upon his victim.  His crimes inflicted

21   collateral harms on a nuclear family, on members of an extended

22   family, and on an otherwise fine educational institution and

23   its wider community of educators, students and those students'

24   families.

25       When a fundamental trust is broken, a trust such as this

1    one, the shards of shattered glass spray far and wide,

2    lacerating many beyond the primary victim.  Mr. Bendann has

3    done grave harm.  First, of course, to the minor victim but

4    also to these many others in the wider community.

5        Upon the jury's verdict and because I find that he acted

6    intentionally with a full appreciation for the harms he was

7    inflicting and because these harms were so great, he should and

8    will receive a lengthy sentence, one that is reflective of the

9    extent of the great pain and harm he inflicted.

10       The sentence that is sufficient, but not greater than

11   necessary, to comply with the purposes set out in Title 18 of

12   the United States Code § 3553(a)(2) is, as to Count 1, 30 years

13   of imprisonment; as to Count 2, 30 years of imprisonment to be

14   served concurrently with the sentence imposed on Count 1; as to

15   Count 3, 30 years of imprisonment to be served concurrently

16   with the sentences imposed on the earlier counts; as to Count

17   4, 30 years of imprisonment to be served concurrently with the

18   sentences imposed on the earlier counts; Count 5, 30 years of

19   imprisonment to be served concurrently with the sentences

20   imposed on the earlier counts; Count 6, 10 years of

21   imprisonment to be served concurrently with the sentences

22   imposed on the earlier counts; Count 7, 10 years of

23   imprisonment to be served concurrently with the sentences

24   imposed on the earlier counts; Count 8, 10 years of

25   imprisonment to be served concurrently with the sentences

1   imposed on the earlier counts; Count 9, 5 years of imprisonment

2   to be served consecutively with the sentences imposed on the

3   earlier counts, for a total sentence of 35 years of

4   imprisonment.

5        The Court further imposes supervised release terms as

6   follows:  First as to Count 1, for life.  As to Count 2, for

7   life.  As to Count 3, for life.  As to Count 4, for life.  As

8   to Count 5, for life.  As to Count 6, for 3 years.  As to

9   Count 7, for 3 years.  As to Count 8, for 3 years.  As to

10  Count 9, for 3 years, with all terms of supervised release to

11  be served concurrently for a total term of supervised release

12  of life.

13       Mr. Nieto, I intend now to impose terms and conditions of

14  supervised release on your client.  First, I impose the

15  statutory terms and conditions of supervised release which are

16  set out in the relevant statute and of which your client has

17  ample public notice.

18       But, second, I intend to impose the Maryland standard

19  conditions of supervised release which are recited in the

20  Court's Standing Order 2020-13.  Your client is entitled to

21  have those 13 standard conditions read to him explicitly here

22  on the record in open court pursuant to the Court of

23  Appeals' opinion in *Rogers*.  However, I will dispense with that

24  reading if, Mr. Nieto, you assure me that you have reviewed

25  each one of those 13 terms and conditions of supervised

1  release, explicitly word for word with your client consistent

2  with ordinary practice.

3      Mr. Nieto, did you do that?

4          MR. PROCTOR:  If I can jump in, Your Honor, yes, we

5  have, both in a jail setting and again today.  He understands

6  as outlined in the presentence report.  There's no need to read

7  them.

8          THE COURT:  Thank you.  All 13, Mr. Proctor?

9          MR. PROCTOR:  Yes, sir.

10          THE COURT:  Thank you.

11      The Maryland standard conditions of supervision as read to

12  you by your lawyer today are imposed, numbered 1 through 13,

13  appearing on pages 25 and 26 of the presentence report.

14      Also, Mr. Nieto, Mr. Proctor, at the beginning of this

15  hearing, one or both of you confirmed that you had carefully

16  reviewed the presentence report with your client.  Is that

17  right, Mr. Nieto?

18          MR. NIETO:  Yes, Your Honor.

19          THE COURT:  And those conditions are set out on pages

20  25 and 26, numbered 1 through 13, so that was a second

21  opportunity or perhaps the primary opportunity to review with

22  him those conditions.

23          MR. NIETO:  Ergo my hesitancy, Your Honor; I didn't

24  know you were referencing these.  Yes, we reviewed all the

25  conditions in the final presentence report, ECF 169.

1    THE COURT:  Does your client expressly waive their

2    reading to him now?

3    MR. NIETO:  Yes, Your Honor.

4    THE COURT:  Do you, Mr. Bendann?

5    THE DEFENDANT:  Yes, I do.

6    THE COURT:  There are special conditions of

7    supervision which I will impose now.  Mr. Bendann must not have

8    direct contact with any child that he knows or reasonably

9    should know to be under the age of 18, including any of his own

10   children, without the permission of the probation officer.  If

11   he has any direct contact with any child that he knows or

12   reasonably knows to be under the age of 18, including his own

13   children, without the permission of the probation officer, he

14   must report that contact to the probation officer within 24

15   hours.

16       Direct contact includes written communication, in-person

17   communication or physical contact.  Direct contact does not

18   include incidental conduct during ordinary daily activities in

19   public places.

20       Next, the defendant must not communicate or otherwise

21   interact with the victim of this case as notified by the

22   Government, either directly or through someone else, without

23   first obtaining the permission of his probation officer.

24       Next, the defendant must submit any computers that he has,

25   as they are defined in 18 USC § 1030(e)(1), or other electronic

1    communications or data storage devices or media to a search.

2         The defendant must allow the probation officer to install

3    computer monitoring software on any computer, as defined in 18

4    USC § 1031, that he uses.  You must not make any attempt,

5    Mr. Bendann, to circumvent or inhibit the software after its

6    installation.  You must pay the cost of computer monitoring as

7    directed by the probation officer.

8         Next, to ensure compliance with the computer monitoring

9    condition, the defendant must allow the probation officer to

10   conduct initial and periodic unannounced searches of any

11   computers, as defined by the statute I just referred to,

12   subject to computer monitoring.  These searches shall be

13   conducted for the purposes of determining whether the computer

14   contains any prohibited data prior to installation of the

15   monitoring software, to determine whether the monitoring

16   software is functioning effectively after its installation, and

17   to determine whether there have been attempts to circumvent the

18   monitoring software after its installation.  You must warn any

19   other people who use these computers that the computers may be

20   subject to searches pursuant to this condition.

21        Next, you must not engage in any occupation, business,

22   profession or volunteer activity that would require or enable

23   you to have contact with minors without the prior approval of

24   the U.S. probation officer.

25        You must provide the probation officer with access to any

**JA1673**

1  requested financial information and authorize the release of

2  any financial information.  The probation office may share

3  financial information with the U.S. Attorney's Office.

4        You must participate in a mental health treatment program

5  and follow the rules and regulations of that program.  The

6  probation officer, in consultation with the treatment provider,

7  will supervise your participation in that program.

8        You must take all mental health medications that are

9  prescribed by your treating physician.

10        You must not go to or remain at any place where you know

11  children under the age of 18 are likely to be, including parks,

12  schools, playgrounds and childcare facilities.  You must not go

13  to or remain at a place for the primary purpose of observing or

14  contacting children under the age of 18.

15        You must not view or possess any visual depiction as

16  defined in 18 USC § 2256, including any photograph, film,

17  video, picture or computer or computer-generated image or

18  picture, whether made or produced by electronic, mechanical or

19  other means, of sexually explicit conduct as defined in 18

20  United States Code § 2256.  You must not view or possess any

21  visual depiction as defined in 18 United States Code § 2256,

22  including any photograph, film, video, picture or computer or

23  computer-generated image or picture, whether made or produced

24  by electronic, mechanical or other means of sexually explicit

25  conduct as defined in 18 USC § 2256 that would compromise your

1    sex-offense-specific treatment.

2        Next, you must participate in a sex-offense-specific

3    assessment.

4        Next, you must participate in a sex-offense-specific

5    treatment program and follow the rules and regulations of that

6    program.  The probation officer will supervise your

7    participation in the program.

8        Next, you must submit to periodic polygraph testing at the

9    discretion of the probation officer as a means to ensure that

10   you are in compliance with the requirements of your supervision

11   or treatment program.

12       That concludes the special conditions of supervised

13   release.

14       Next, I find that the defendant has no ability to pay a

15   fine; no fine is ordered.

16       Next, restitution.  Ms. McGuinn?

17           MS. McGUINN:  Your Honor, the Government is not

18   seeking restitution.

19           THE COURT:  No restitution is being sought, very

20   well.

21       Forfeiture?

22           MS. McGUINN:  Your Honor, the Government filed a

23   preliminary order of forfeiture, I believe, on January 15th.

24   It's ECF 193.

25           THE COURT:  Right.

1    MS. McGUINN:  It is for the several cell phones and

2  laptop computers that were seized pursuant to the search.  In

3  that memo, Your Honor, the Government outlined the bases for

4  the seizure -- excuse me, for the forfeiture -- the evidence,

5  exhibits, as well as the proffer testimony of Agent Calista

6  Walker.  I'm unaware if there's any objection from the

7  defense.

8    THE COURT:  Without objection, Mr. Nieto?

9    MR. NIETO:  Correct, Your Honor.  We do not consent

10  but we submit.

11    THE COURT:  All right.  I find it's appropriate on

12  the totality of the circumstances and the record assembled in

13  this case, and accordingly I now enter that order and it's made

14  a part of the record in this case.

15    Special assessment.  What's his exposure on assessments,

16  Ms. McGuinn?

17    MS. McGUINN:  I believe it is $100 for every count;

18  that would be $900 total which cannot be waived.

19    THE COURT:  I impose the same: $100 per count, total

20  of $900.  Are there no other assessments to which this

21  defendant is subject or is the Government not seeking them if

22  they are?

23    MS. McGUINN:  The Government is not seeking any other

24  mandatory restitution assessments or anything, either because

25  the defendant is unable to pay or the Government is simply not

*Patricia G. Mitchell, RMR, CRR  Federal Official Court Reporter*

**JA1676**

1    seeking them, Your Honor.

2            THE COURT:  Got it.  So noted.

3        This is a variant sentence.  The sentence does not fall in

4    the guidelines range but is nonetheless appropriate in light of

5    the Court's findings on the § 3553(a) factors and purposes as

6    follows:  This sentence best matches the circumstances and

7    nature of this case.

8        Now I wish to make the following record.  The Court has

9    effectively imposed a prison sentence in this case of 35 years,

10   followed by a lifetime of supervised release.  The record

11   should reflect that even had I computed the sentencing

12   guidelines differently and even if I were later to conclude

13   that I was in error with respect to some of the issues or all

14   of them on which the defendant has objected, I would

15   nonetheless exercise the independent discretion that I have to

16   impose a variant sentence outside or inside of the Federal

17   Sentencing Guidelines of 35 years of imprisonment, followed by

18   a lifetime of supervised release for the reason that I find

19   that this was a particularly aggravated offense, the defendant

20   is unrepentant, and the defendant poses a risk and is a danger

21   to the community.

22       So even if the guidelines were computed differently such

23   that the sentence imposed here were to fall above the relevant

24   guidelines range, the Court would find that there was the

25   necessity for an upward departure to achieve a guideline

1    sentence or, alternatively, that a variant sentence was

2    regarded via an upward variance.  In any case, this is the

3    sentence that the Court would impose.

4         Mr. Bendann, you may appeal your conviction.  You may also

5    appeal your sentence if you believe it is unlawful.  If you

6    wish to appeal either your conviction or your sentence or both,

7    you must file a notice of appeal in this court within 14 days

8    of today.  Mr. Bendann, do you understand that deadline?

9              THE DEFENDANT:  Yes, and it is ready.

10             THE COURT:  The defendant was previously ordered

11   detained.  That detention order did not enter until the trial,

12   as I recall, but it has been of record since then.  I take it

13   there is no request from the defense for voluntary surrender or

14   for reconsideration of the detention order at this time?

15             MR. NIETO:  No, Your Honor.

16             THE COURT:  And, accordingly, the detention order

17   shall remain in effect and voluntary surrender shall be

18   denied.

19        A judgment and commitment order will be prepared.  A

20   statement of reasons will be prepared.  These records, together

21   with other appropriate records of the sentencing, will be filed

22   with the United States Sentencing Commission and the United

23   States Bureau of Prisons.

24        The defendant shall be remanded to the custody of the

25   United States Marshal pending his delivery to the designated

1    place of incarceration.  Everyone will stay in place; the

2    marshals will remove the defendant.

3              MR. NIETO:  Your Honor?

4              THE COURT:  Mr. Nieto.

5              MR. NIETO:  With regards to judgment and commitment

6    paperwork, if the Court would see it wise to make a

7    recommendation to the Bureau of Prisons that, if appropriate --

8              THE COURT:  Hold on one second.  The marshal will

9    hold the defendant for one second.

10             MR. NIETO:  Yes, if we could make the recommendation

11   to the Bureau of Prisons, if appropriate, if he be designated

12   to either Danbury or Petersburg.  In addition, in terms of some

13   of the classes that he's interested in, culinary arts might be

14   something he might pursue upon release.

15             THE COURT:  The Court will recommend that the place

16   of incarceration be the federal correctional institution at

17   Danbury or -- did you say Petersburg?

18             MR. NIETO:  Yes, Your Honor.

19             THE COURT:  Danbury, Connecticut, or Petersburg,

20   Virginia, provided that those facilities are appropriate for

21   the defendant's security level and his programmatic needs.  The

22   Court will not make recommendations with respect to the other

23   requests the defense counsel have made.  I'm sorry, Mr. Nieto,

24   to have cut you off on that.  Is there anything else?

25             MR. NIETO:  No, Your Honor.  No, Your Honor.  Thank

1    you.

2         THE COURT:  Take the defendant out.

3      (Defendant exits the courtroom.)

4         THE COURT:  Mr. Nieto and Mr. Proctor, thank you for

5    your service in a difficult case in challenging circumstances.

6    It's been the highest tradition of lawyers in this bar to do

7    when they are appointed in these circumstances.  You don't

8    choose your clients.  We assign you to the case.  But we expect

9    that you will perform professionally, as you did in this

10   action, and you will leave this afternoon with the Court's

11   gratitude.

12      Thank you, you are excused.  Counsel are all excused.

13   Court is in recess.

14         THE CLERK:  All rise.  This Honorable Court now

15   stands adjourned.

16      (Proceedings concluded at 3:06 p.m.)

17

18

19

20

21

22

23

24

25

1    CERTIFICATE OF OFFICIAL REPORTER

2        I, Patricia G. Mitchell, Registered Merit Reporter,

3  Certified Realtime Reporter, in and for the United States

4  District Court for the District of Maryland, do hereby certify,

5  pursuant to 28 U.S.C. § 753, that the foregoing is a true and

6  correct transcript of the stenographically-reported proceedings

7  held in the above-entitled matter and the transcript page

8  format is in conformance with the regulations of the Judicial

9  Conference of the United States.

10       Dated this 20th day of February 2025.

11

12

13  _____
        Patricia G. Mitchell, RMR, CRR
14         Federal Official Reporter

15

16

17

18

19

20

21

22

23

24

25

*Patricia G. Mitchell, RMR, CRR  Federal Official Court Reporter*

**JA1681**

Sheet 1 - Judgment in a Criminal Case with Supervised Release (Rev. 12/2019)

Judgment Page 1 of 8

RNM

# United States District Court
## District of Maryland

UNITED STATES OF AMERICA

v.

**CHRISTOPHER KENJI BENDANN**

**JUDGMENT IN A CRIMINAL CASE**
(For Offenses Committed on or After November 1, 1987)

Case Number: JKB-1-23-CR-00278-001

Defendant's Attorney: Christopher Carlos Nieto and Gary Proctor (CJAs)
Assistant U.S. Attorneys: Colleen Elizabeth McGuinn and Kim Hagan

**THE DEFENDANT:**

☐ pleaded guilty to count(s) ___
☐ pleaded nolo contendere to count(s) _____, which was accepted by the court.
☒ was found guilty on counts 1s-5s, 6s-8s, and 9s of the Superseding Indictment after pleas of not guilty.

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 18:2251(a) | Sexual Exploitation of a Child | 09/16/2017 | 1s |
| 18:2251(a) | Sexual Exploitation of a Child | 06/21/2018 | 2s |
| 18:2251(a) | Sexual Exploitation of a Child | 08/26/2018 | 3s |
| 18:2251(a) | Sexual Exploitation of a Child | 01/02/2019 | 4s |
| 18:2251(a) | Sexual Exploitation of a Child | 02/09/2019 | 5s |
| 18:2252A(a)(5)(B) & 2256 | Possession of Child Pornography | 01/23/2023 | 6s |
| 18:2252A(a)(5)(B) & 2256 | Possession of Child Pornography | 02/03/2023 | 7s |
| | [Continued on Next Page] | | |

The defendant is adjudged guilty of the offenses listed above and sentenced as provided in pages 3 through ___8___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984 as modified by U.S. v. Booker, 543 U.S. 220 (2005).

☐ The defendant has been found not guilty on count(s) _____
☐ Counts ___ is/are dismissed on the motion of the United States.

**IT IS FURTHER ORDERED** that the defendant shall notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.

January 21, 2025
Date of Imposition of Judgment

James K. Bredar    Jan. 23, 2025

James K. Bredar                    Date
United States District Judge

Name of Court Reporter: Patricia Mitchell

**JA1682**

Judgment in a Criminal Case (Rev. 12/2019)                                    Judgment Page 2 of 8

**DEFENDANT:    CHRISTOPHER KENJI BENDANN**

**CASE NUMBER:**    JKB-1-23-CR-00278-001

## ADDITIONAL COUNTS OF CONVICTION

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 18:2252A(a)(5)(B) & 2256 | Possession of Child Pornography | 02/03/2023 | 8s |
| 18:2261A(2) & 2261(b)(5) | Cyberstalking | 12/31/2022 | 9s |

Sheet 2 - Judgment in a Criminal Case with Supervised Release (Rev. 12/2019)                                        Judgment Page 3 of 8

**DEFENDANT: Christopher Kenji Bendann**                          CASE NUMBER: JKB-1-23-CR-00278-001

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of **30 years as to Count 1s; 30 years as to Count 2s to be served concurrently with the sentence imposed as to Count 1s; 30 years as to Count 3s to be served concurrently with the sentences imposed as to Counts 1s and 2s; 30 years as to Count 4s to be served concurrently with the sentences imposed as to Counts 1s, 2s, and 3s; 30 years as to Count 5s to be served concurrently with the sentences imposed as to Counts 1s, 2s, 3s, and 4s; 10 years as to Count 6s to be served concurrently with the sentences imposed as to Counts 1s, 2s, 3s, 4s, and 5s; 10 years as to Count 7s to be served concurrently with the sentences imposed as to Counts 1s, 2s, 3s, 4s, 5s, and 6s; 10 years as to Count 8s to be served concurrently with the sentences imposed as to Counts 1s, 2s, 3s, 4s, 5s, 6s, and 7s; and 5 years as to Count 9s to be served consecutively to the sentences imposed as to Counts 1s, 2s, 3s, 4s, 5s, 6s, 7s, and 8s for a total term of 35 years.**

☒ The court makes the following recommendations to the Bureau of Prisons:
   1) That the Defendant be designated to FCI Danbury in Danbury, Connecticut or, in the alternative, FCI Petersburg in Hopewell, Virginia, provided that those facilities are appropriate for the Defendant's security level and his programmatic needs.

☒ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

   ☐ at _____ a.m./p.m. on _____.
   ☐ as notified by the United States Marshal.

☐ The defendant shall surrender, at his/her own expense, to the institution designated by the Bureau of Prisons at the date and time specified in a written notice to be sent to the defendant by the United States Marshal. If the defendant does not receive such a written notice, defendant shall surrender to the United States Marshal:

   ☐ before 2pm on _____.

**A defendant who fails to report either to the designated institution or to the United States Marshal as directed shall be subject to the penalties of Title 18 U.S.C. §3146. If convicted of an offense while on release, the defendant shall be subject to the penalties set forth in 18 U.S.C. §3147. For violation of a condition of release, the defendant shall be subject to the sanctions set forth in Title 18 U.S.C. §3148. Any bond or property posted may be forfeited and judgment entered against the defendant and the surety in the full amount of the bond.**

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____ at _____, with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By:_____
DEPUTY U.S. MARSHAL

**JA1684**

Sheet 3 - Judgment in a Criminal Case with Supervised Release (Rev. 12/2019)                                                    Judgment Page 4 of 8

**DEFENDANT: Christopher Kenji Bendann**                                 CASE NUMBER: JKB-1-23-CR-00278-001

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of **life as to Counts 1s, 2s, 3s, 4s, and 5s and 3 years as to Counts 6s, 7s, 8s, and 9s, all running concurrently, for a total term of life**.

**The defendant shall comply with all of the following conditions:**

The defendant shall report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

## A.   MANDATORY CONDITIONS

1)   You must not commit another federal, state or local crime.
2)   You must not unlawfully possess a controlled substance.
3)   You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
     ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4)   ☐   You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5)   You must cooperate in the collection of DNA as directed by the probation officer.
6)   ☒   You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7)   ☐   You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page

## B.   STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1)   You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2)   After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3)   You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4)   You must answer truthfully the questions asked by your probation officer.
5)   You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6)   You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7)   You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.

**JA1685**

Sheet 4 - Judgment in a Criminal Case with Supervised Release (Rev. 12/2019)                                    Judgment Page 5 of 8

**DEFENDANT: Christopher Kenji Bendann**                         CASE NUMBER: JKB-1-23-CR-00278-001

8)   You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.

9)   If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.

10)  You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).

11)  You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.

12)  If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.

13)  You must follow the instructions of the probation officer related to the conditions of supervision.

## C.   SUPERVISED RELEASE: ADDITIONAL CONDITIONS

1)   You must not have direct contact with any child you know or reasonably should know to be under the age of 18, including your own children, without the permission of the probation officer. If you do have any direct contact with any child you know or reasonably should know to be under the age of 18, including your own children, without the permission of the probation officer, you must report this contact to the probation officer within 24 hours. Direct contact includes verbal communication, in-person communication, or physical contact. Direct contact does not include incidental contact during ordinary daily activities in public places.

2)   You must not communicate, or otherwise interact, with the victim of this case as notified by the Government, either directly or through someone else, without first obtaining the permission of the probation officer.

3)   You must submit your computers (as defined in 18 U.S.C. § 1030(e)(1)) or other electronic communications or data storage devices or media, to a search.

4)   You must allow the probation officer to install computer monitoring software on any computer (as defined in 18 U.S.C. § 1030(e)(1)) you use. You must not make any attempt to circumvent or inhibit the software after its installation. You must pay the costs of computer monitoring as directed by the probation officer.

5)   To ensure compliance with the monitoring condition, you must allow the probation officer to conduct initial and periodic unannounced searches of any computers (as defined in 18 U.S.C. § 1030(e)(1)) subject to computer monitoring. These searches shall be conducted for the purposes of determining whether the computer contains any prohibited data prior to installation of the monitoring software; to determine whether the monitoring software is functioning effectively after its installation; and to determine whether there have been attempts to circumvent the monitoring software after its installation. You must warn any other people who use these computers that the computers may be subject to searches pursuant to this condition.

6)   You must not engage in an occupation, business, profession, or volunteer activity that would require or enable you to have contact with minors without the prior approval of the probation officer.

7)   You must provide the probation officer with access to any requested financial information and authorize the release of any financial information. The probation office may share financial information with the U.S. Attorney's Office.

8)   You must participate in a mental health treatment program and follow the rules and regulations of that program. The probation officer, in consultation with the treatment provider, will supervise your participation in the program (provider, location, modality, duration, intensity, etc.).

9)   You must take all mental health medications that are prescribed by your treating physician.

10)  You must not go to, or remain at, any place where you know children under the age of 18 are likely to be, including parks, schools, playgrounds, and childcare facilities.

11)  You must not go to, or remain at, a place for the primary purpose of observing or contacting children under the age of 18.

12)  You must not view or possess any visual depiction (as defined in 18 U.S.C. § 2256), including any photograph, film, video, picture, or computer or computer-generated image or picture, whether made or produced by electronic, mechanical, or other means, of sexually explicit conduct (as defined in 18 U.S.C. § 2256).You must not view or possess any visual depiction (as defined in 18 U.S.C. § 2256) including any photograph, film, video, picture, or computer or computer-generated image or picture, whether made or produced by electronic, mechanical, or other means, of sexually explicit conduct (as defined in 18 U.S.C. § 2256), that would compromise your sex offense-specific treatment.

13)  You must participate in a sex offense-specific assessment.

14)  You must participate in a sex offense-specific treatment program and follow the rules and regulations of that program. The probation officer will supervise your participation in the program (provider, location, modality, duration, intensity, etc.).

15)  You must submit to periodic polygraph testing at the discretion of the probation officer as a means to ensure that you are in

**JA1686**

Sheet 4 - Judgment in a Criminal Case with Supervised Release (Rev. 12/2019)                                    Judgment Page 6 of 8

**DEFENDANT: Christopher Kenji Bendann**                                    CASE NUMBER: JKB-1-23-CR-00278-001

compliance with the requirements of your supervision or treatment program.

**U.S. Probation Office Use Only**

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

**JA1687**

Sheet 5, Part A - Judgment in a Criminal Case with Supervised Release (Rev. 12/2019)                Judgment Page 7 of 8

**DEFENDANT: Christopher Kenji Bendann**          CASE NUMBER: JKB-1-23-CR-00278-001

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 5B.

| | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $900.00 | N/A; restitution was not sought by the Government | Waived due to indigency | $0.00 | $0.00 |

☐ CVB Processing Fee $30.00

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss\*\*\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| | | | |

**TOTALS**         $ _____     $ _____

☐ Restitution amount ordered pursuant to plea agreement _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☐ the interest requirement is waived for the ☐ fine ☐ restitution

    ☐ the interest requirement for the ☐ fine ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
\*\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22
\*\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

**JA1688**

Sheet 6 - Judgment in a Criminal Case with Supervised Release (Rev. 12/2019)                                                                  Judgment Page 8 of 8

**DEFENDANT: Christopher Kenji Bendann**                          CASE NUMBER: JKB-1-23-CR-00278-001

## SCHEDULE OF PAYMENTS

Payment of the total fine and other criminal monetary penalties shall be due as follows:

A   ☒   The special assessment shall be paid in full immediately.

B   ☐   $_____ immediately, balance due (in accordance with C, D, or E); or

C   ☐   Not later than _____; or

D   ☐   Installments to commence _____ day(s) after the date of this judgment.

E   ☐   In _____ (*e.g. equal weekly, monthly, quarterly*) installments of $_____ over a period of _____ year(s) to commence when the defendant is placed on supervised release.

The defendant will receive credit for all payments previously made toward any criminal monetary penalties imposed.

Unless the court expressly orders otherwise, if this judgment imposes a period of imprisonment, payment of criminal monetary penalties shall be due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Bureau of Prisons Inmate Financial Responsibility Program, are to be made to the Clerk of the Court.

☒   **NO RESTITUTION OR OTHER FINANCIAL PENALTY SHALL BE COLLECTED THROUGH THE INMATE FINANCIAL RESPONSIBILITY PROGRAM**.

If the entire amount of criminal monetary penalties is not paid prior to the commencement of supervision, the balance shall be paid:

☐   in equal monthly installments during the term of supervision; or

☐   on a nominal payment schedule of $_____ per month during the term of supervision.

The U.S. probation officer may recommend a modification of the payment schedule depending on the defendant's financial circumstances.

Special instructions regarding the payment of criminal monetary penalties:

☐   Joint and Several

| Case Number Defendant and Co-Defendant Names *(including defendant number)* | Total Amount | Joint and Several Amount | Corresponding Payee, if appropriate |
|---|---|---|---|

☐   The defendant shall pay the cost of prosecution.

☐   The defendant shall pay the following court cost(s):

☒   The defendant shall forfeit the defendant's interest in the following property to the United States:
1) Apple iPhone model: A1549, IMEI: 354405069758749; 2) White Apple iPhone and clear Gilman case; 3) Apple iPhone11 Pro s/n: C39CK3CRN6XR; 4) Sony Vaio Notebook laptop, serial number 3109183; and 5) Dell Inspiron 15 laptop, service tag: HWSNXN2

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.

**JA1689**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | * | |
| **v.** | * | **Criminal Case No. JKB-23-0278** |
| **CHRISTOPHER BENDANN** | * | |

### <u>NOTICE OF APPEAL</u>

Notice is hereby given that the above-named defendant, Christopher Bendann, hereby appeals to the United States Court of Appeals for the Fourth Circuit from the judgment imposed in this action as set forth in open court on January 21, 2025

Undersigned counsel were court-appointed for the limited purpose of representing Mr. Bendann at the District Court level. Undersigned counsel will not be continuing to represent Mr. Bendann in this appeal.

Respectfully submitted

_____/S/_____
CHRISTOPHER C. NIETO, ESQ. #30031
GARY PROCTOR, ESQ #27936
233 East Redwood Street, Suite 1000C
Baltimore, MD 21202

**JA1690**